### UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF FLORIDA
### FORT LAUDERDALE DIVISION
### www.flsb.uscourts.gov

In re:

SOCA IMAGING, INC.,                                        Case No. 10-11265-JKO
NAVIX IMAGING, INC.                                        Chapter 7 Cases
                                                           (Jointly Administered)

        Debtors.

_____/

LESLIE S. OSBORNE, CHAPTER 7 TRUSTEE;
                                                           Adv. No. 11-02658-BKC-JKO

        Plaintiff,

    v.

MILES GILMAN,
SOCA SERVICES, INC., and
SOCA PROPERTIES, LLC

        Defendants.

_____/

### AMENDED COMPLAINT

Leslie S. Osborne (the "Trustee" or "Plaintiff"), the duly appointed and acting Chapter 7 Trustee for the bankruptcy estates of Soca Imaging, Inc. ("Soca") and Navix Imaging, Inc. ("Navix") (each, a "Debtor", and collectively, the "Debtors"), by and through undersigned counsel, sues Miles Gilman, Soca Services, Inc., and Soca Properties, LLC (collectively, the "Defendants") pursuant to 11 U.S.C. §§ 105, 542, 547, 548 and 550, applicable state law, and Rule 7001 of the Federal Rules of Bankruptcy Procedure, and further, objects to and/or seeks equitable subordination of certain claims, and states:

### JURISDICTION AND VENUE

1.      This is an adversary proceeding brought by the Trustee pursuant to 11 U.S.C. §§ 105, 542, 547, 548, and 550, and applicable state law seeking recovery for damages to the

3802106-3

Debtors and their bankruptcy estates and for other relief, and to object to or seek to equitably subordinate certain claims pursuant to Sections 105 and 510 of the Bankruptcy Code.

2.    This Court has jurisdiction over this action pursuant to 28 U.S.C. §§ 1334(b) and (e), and 28 U.S.C. § 157(a) and (b)(1).

3.    Venue is proper in this district pursuant to 28 U.S.C. § 1409(a).

4.    This is a core proceeding for which the Court is authorized to hear and determine all matters regarding this case in accordance with 28 U.S.C. §§ 157 (b)(2)(A) and (O).

<u>**INTRODUCTION**</u>

5.    On January 21, 2010 (the "Petition Date"), the Debtors commenced these cases by filing voluntary petitions under Chapter 11 of the Bankruptcy Code.

6.    The Debtors' cases are being jointly administered.  No official committee of unsecured creditors has been appointed.

7.    On April 20, 2010, the Office of the United States Trustee filed its *Emergency Motion for the Appointment of a Chapter 11 Trustee* [ECF # 164] which was granted on April 27, 2010 pursuant to this Court's *Order Granting United States Trustee's Motion Emergency Motion for an Appointment of a Chapter 11 Trustee* [ECF #190].  Subsequently, on April 29, 2010, pursuant to this Court's *Order Approving Selection of Trustee* [ECF #201], Plaintiff was appointed the Chapter 11 Trustee.

8.    The Debtors operated five (5) medical diagnostic centers (the "Centers") throughout the State of Florida; specifically, in Coral Springs, Kissimmee, Lake Mary, Punta Gorda, and Port Charlotte.

9.    All the Centers have been sold.  Two of the Centers, located in Coral Springs and Kissimmee, have been sold to Inmed Diagnostic Services of SC, LLC.  On June 18, 2010, the Trustee sold the Lake Mary location to Miles Gilman, and on June 29, 2010, the Trustee sold the

remaining Centers (the Punta Gorda and Port Charlotte locations) to Southwest Florida Regional Imaging II, LLC.

10.     On August 23, 2010, the Trustee filed a motion to convert the Debtors' cases to Chapter 7 [ECF #381], stating that because all the Centers had been sold, there was no reasonable likelihood of rehabilitation.  An order was entered on September 3, 2010 [ECF #440], converting this case to Chapter 7.  In addition, the Chapter 11 Trustee was also appointed to serve as the Chapter 7 Trustee.

### GENERAL ALLEGATIONS

11.     Defendant Miles Gilman ("Gilman") is the former sole owner and principal of the Debtors, as well as several affiliated entities, as more particularly set forth below.

12.     Defendant Soca Services, Inc. ("SSI") was set up by Gilman in 2004 as a company separate from the Debtors to purportedly act as an independent contractor to provide administrative and data processing support services to the Centers.  Gilman controlled both Debtors, as well as SSI.

13.     Defendant Soca Properties, LLC ("Soca Properties") is a limited liability company existing under the laws of the State of Florida.  Upon information and belief, Soca Properties' principal place of business and mailing address is 8100 Royal Palm Boulevard, Suite 102, Coral Springs, Florida 33065.  Upon information and belief, Gilman is the sole member of Soca Properties and controlled the actions of this company.

14.     On or about April 2, 2004, SSI and Navix entered into an Administrative Services Agreement (the "Navix ASA") pursuant to which SSI was to provide Navix administrative support services related to billing, collection, scheduling, RIS, accounting interface, PACS interface, document imaging management software, server hardware, and maintenance

agreements.   Under the Navix ASA, Navix was obligated to pay SSI $5,000 per month for Months 1 – 3, $10,000 per month for Months 3 – 5, and $18,150 per month for Months 6 – 60.

15.    On or about June 1, 2006, SSI and Navix entered into a First Addendum to the Navix ASA.   Pursuant to the First Addendum, the scope of the administrative support services remained essentially the same (billing, collection, scheduling, RIS, accounting interface, PACS interface, document imaging management software and hardware, accounting department personnel and software), but the monthly cost to Navix escalated to $46,510 per month.   There was no consideration for the increase in the monthly fee to be paid to SSI.

16.    Subsequently, the Navix agreement was replaced by a new Administrative Services Agreement dated September 1, 2008 between SSI and Soca (the "Soca ASA").   Again, the scope of the administrative support services was essentially the same (billing, collection, scheduling, RIS, accounting interface, PACS interface, document imaging management software, server hardware, maintenance agreements, accounting personnel, IT personnel and billing personnel), but the monthly fee charged by SSI skyrocketed to $109,022 per month. Again, there was no consideration for the increase in the monthly fee to be paid to SSI.

17.    The Navix ASA and the Soca ASA resulted in no real benefit to the Debtors, and merely were vehicles to siphon revenue away from the Debtors, for the benefit of SSI (and ultimately Gilman).   Under the Navix ASA and the Soca ASA, SSI charged the Debtors exorbitant fees for what in effect were illusory services.   For example, the server hardware provided under the Navix ASA and the Soca ASA was purchased with funds generated by the Debtors.   In fact, virtually all the administrative support services and related hardware/software purportedly provided by SSI were financed by the Debtors, who then were further obligated to pay SSI large fees under the Navix ASA and the Soca ASA.   SSI also slowly siphoned off, as

needed, assets of Navix and Soca, including but not limited to the use of the Debtors employees, to allow SSI to perform under the different versions of the ASA, thereby diverting revenue away from the Debtors using the Debtors own assets. At all applicable times, Gilman controlled SSI, Navix and Soca.

18.     Other examples exist of Gilman using the Debtors as his personal piggy bank and of SSI being used by Gilman as a mechanism to leech revenue from the Debtors. Payments for Gilman's private yacht and his personal American Express account were made with funds from the Debtors. Insurance proceeds in the amount of at least $1,018,000, recovered in connection with damage to the Centers from Hurricane Charlie, were wrongfully allocated by Gilman to SSI and Soca Properties instead of to the Debtors. Gilman also converted loans that were made to him, SSI and/or Soca Properties into liabilities of the Debtors for little or no consideration.

19.     By Gilman's own estimate, which the Trustee believes to be grossly understated, SSI and Gilman owed the Debtors the sum of $590,825.26 as of December 31, 2009, and Soca Properties owed the Debtors the sum of 760,232.16; for a total of $1,351,067.41, as reflected on **Exhibit A**. In addition, the Defendants received payments from the Debtors between September 2007 and the Petition Date totaling $8,380,540.56, as reflected on **Exhibit B**.

**COUNT I**
**AVOIDANCE OF PREFERENTIAL TRANSFERS**
**PURSUANT TO SECTION 547 OF THE BANKRUPTCY CODE**

20.     Trustee realleges and reincorporates all of the allegations set forth in paragraphs 1 through 19 above.

21.     Gilman is an insider of the Debtors as defined in or contemplated by Section 101(31)(B) of the Bankruptcy Code.

22.     SSI and Soca Properties are wholly owned and controlled by Gilman, and thus, as mere instrumentalities of Gilman, are insiders of the Debtors for all purposes relevant to this complaint.

23.     During the one-year period prior to the Petition Date, Gilman received numerous payments from the Debtors (the "Gilman Preferential Transfers") in an amount to be proven at trial.

24.     During the one-year period prior to the Petition Date, SSI and Soca Properties received numerous payments from the Debtors (the "Soca Preferential Transfers", and together with the Gilman Preferential Transfers, the "Preferential Transfers") in an amount no less than the amounts received on Exhibits A and B.

25.     The Gilman Preferential Transfers and the Soca Preferential Transfers were made to and/or for the benefit of Gilman, SSI and/or Soca Properties.

26.     The Gilman Preferential Transfers and the Soca Preferential Transfers were made on account of an antecedent debt owed by the Debtors prior to such Preferential Transfers being made.

27.     The Gilman Preferential Transfers and the Soca Preferential Transfers were made at a time when the Debtors were insolvent.

28.     The Gilman Preferential Transfers and the Soca Preferential Transfers enabled the Defendants to receive more than they would have received in a liquidation of the Debtors under Chapter 7.

29.     The Gilman Preferential Transfers and the Soca Preferential Transfers enabled the Defendants to receive more than they would have received if they received such payment to the extent provided by the provisions of the Bankruptcy Code.

**WHEREFORE**, the Plaintiff respectfully requests that this Court enter an Order:

A.      Declaring that the Gilman Preferential Transfers and the Soca Preferential Transfers, in an amount no less than the amounts received on Exhibits A and B, are voidable preferential transfers under 11 U.S.C. § 547; and

B.      Granting such other and further relief as may be just and proper.

## COUNT II
## RECOVERY OF PROPERTY PURSUANT
## <u>TO SECTION 550 OF THE BANKRUPTCY CODE</u>

30.      Trustee realleges and reincorporates all of the allegations set forth in paragraphs 1 through 29 above.

31.      The Gilman Preferential Transfers and the Soca Preferential Transfers are avoidable by the Trustee pursuant to 11 U.S.C. § 547 and, as a result, such Preferential Transfers are recoverable by the Trustee pursuant to 11 U.S.C. § 550.

32.      The Defendants were the initial transferees of the respective Preferential Transfers, or the immediate or mediate transferees of such initial transferee, or the person(s) for whose benefit such Preferential Transfers were made.

**WHEREFORE,** the Plaintiff respectfully requests that this Court enter and Order:

A.      Declaring the Defendants the initial transferees and/or the immediate or mediate transferees of such initial transferee, or the person(s) for whose benefit such Preferential Transfers were made;

B.      Entering judgment against the Defendants under Section 550 of the Bankruptcy Code in the amount of the Preferential Transfers, in an amount no less than the amounts received on Exhibits A and B, plus interest at the statutory rate and reasonable attorney's fees and expenses to the extent permitted by applicable law and authorizing recovery of same from these Defendants;

C.       Granting such other and further relief as may be just and proper.

## COUNT III
## AVOIDANCE OF FRAUDULENT TRANSFERS
## PURSUANT TO SECTION 726.105 OF THE FLORIDA STATUTES

33.       Trustee realleges and reincorporates all of the allegations set forth in paragraphs 1 through 32 above.

34.       The Debtors transferred funds to the Defendants, in an amount no less than the amounts received on Exhibits A and B, in the four-year period preceding the Petition Date (the "Four-Year Fraudulent Transfers").  These Four-Year Fraudulent Transfers include funds which Gilman caused the Debtors to advance on his behalf or for his benefit for activities completely unrelated to the Debtors' business, or to pay for personal expenses.

35.       With respect to Soca Properties, Gilman used this entity as a vehicle to filter money from the Debtors, including charging the Debtors for lease payments in excess of fair market value.  Moreover, upon information and belief, the Debtors made payments on behalf of Soca Properties to various parties for obligations due those parties by Soca Properties.

36.       With respect to SSI, Gilman used this entity as a vehicle to filter money from the Debtors, with the Debtors paying for all of SSI's expenses, with SSI retaining all income. Moreover, upon information and belief, the Debtors made payments on behalf of SSI to various parties for obligations due those parties by SSI.

37.       The Debtors made the Four-Year Fraudulent Transfers to the Defendants with the actual intent to hinder, delay or defraud any creditor of the Debtors.

38.       Alternatively, the Debtors made the Four-Year Fraudulent Transfers without receiving reasonably equivalent value in exchange for the Four-Year Fraudulent Transfers, and:

a.    was engaged or about to engage in a business or transaction for which the remaining assets of the Debtors were unreasonably small in relation to the business or transaction; or

b.    intended to incur, or believed or reasonably should have believed that it would incur debts beyond its ability to pay as they became due.

39.    The Four-Year Fraudulent Transfers are avoidable by the Trustee pursuant to Fla. Stat. § 726.105, which is made applicable here pursuant to 11 U.S.C. § 544.

**WHEREFORE**, the Trustee respectfully requests that this Court enter an Order:

A.    Declaring the Four-Year Fraudulent Transfers to have been fraudulent transfers in violation of Fla. Stat. § 726.105;

B.    Entering a judgment in the amount of the Four-Year Fraudulent Transfers, in an amount no less than the amounts received on Exhibits A and B, plus interest at the statutory rate and reasonable attorney's fees and expenses to the extent permitted by applicable law; and

C.    Granting such other and further relief as may be just and proper.

## COUNT IV
## AVOIDANCE OF FRAUDULENT TRANSFERS
## PURSUANT TO SECTION 726.106(1) OF THE FLORIDA STATUTES

40.    Trustee realleges and reincorporates all of the allegations set forth in paragraphs 1 through 39 above.

41.    The Debtors received less than reasonably equivalent value in exchange for the Four-Year Fraudulent Transfers.

42.    At the time of the Four-Year Fraudulent Transfers, the Debtors were insolvent.

43.    The Four-Year Fraudulent Transfers are avoidable by the Trustee pursuant to Fla. Stat. § 726.106(1), which is made applicable herein pursuant to 11 U.S.C. § 544.

**WHEREFORE**, the Plaintiff respectfully requests that this Court enter and Order:

A.    Declaring the Four-Year Fraudulent Transfers to have been fraudulent transfers in violation of Fla. Stat. § 726.106(1);

B.    Entering judgment in the amount of the Four-Year Fraudulent Transfers to be proven at trial, plus interest at the statutory rate and reasonable attorneys' fees and expenses to the extent permitted by applicable law; and

C.    Granting such other and further relief as may be just and proper.

## COUNT V
## AVOIDANCE OF FRAUDULENT TRANSFERS
## PURSUANT TO SECTION 726.106(2) OF THE FLORIDA STATUTES

44.    Trustee realleges and reincorporates all of the allegations set forth in paragraphs 1 through 43 above.

45.    The Debtors transferred funds to the Defendants in an amount to be proven at trial in the one-year period preceding the Petition Date (the "One-Year Fraudulent Transfers").  These One-Year Fraudulent Transfers include funds which Gilman caused the Debtors to advance on his behalf or for the benefit of the Defendants for activities completely unrelated to the Debtors' business, or to pay personal expenses.

46.    With respect to Soca Properties, Gilman used this entity as a vehicle to filter money from the Debtors, including charging the Debtors for lease payments in excess of fair market value. Moreover, upon information and belief, the Debtors made payments on behalf of Soca Properties to various parties for obligations due those parties by Soca Properties.

47.    With respect to SSI, Gilman used this entity as a vehicle to filter money from the Debtors, with the Debtors paying for all of SSI's expenses, with SSI retaining all income. Moreover, upon information and belief, the Debtors made payments on behalf of SSI to various parties for obligations due those parties by SSI.

48.     The Debtors received less than reasonably equivalent value in exchange for the One-Year Fraudulent Transfers.

49.     At the time of the One-Year Fraudulent Transfers, the Debtors were insolvent.

50.     At the time of the One-Year Fraudulent Transfers, the Defendants had reasonable cause to believe that the Debtors were insolvent.

51.     The One-Year Fraudulent Transfers are avoidable by the Trustee pursuant to Fla. Stat. § 726.106(2), which is made applicable here pursuant to 11 U.S.C. § 544.

**WHEREFORE**, the Plaintiff respectfully requests that this Court enter an Order:

A.     Declaring the One-Year Fraudulent Transfers to have been fraudulent transfers in violation of Fla. Stat. § 726.106(2);

B.     Entering a judgment in the amount of the One-Year Fraudulent Transfers, in an amount no less than the amounts received on Exhibits A and B,  plus interest at the statutory rate and reasonable attorneys' fees and expenses to the extent permitted by applicable law; and

C.     Granting such other and further relief as may be just and proper.

## COUNT VI
## AVOIDANCE OF FRAUDULENT TRANSFERS
## PURSUANT TO SECTION 548(A)(1)(B) OF THE BANKRUPTCY CODE

52.     Trustee realleges and reincorporates all of the allegations set forth in paragraphs 1 through 51 above.

53.     The Debtors made the One-Year Fraudulent Transfers without receiving reasonably equivalent value in exchange for the One-Year Fraudulent Transfers.

54.     At the time of the One-Year Fraudulent Transfers, the Debtors were not paying their debts as they became due.

55.     At the time of the One-Year Fraudulent Transfers, the Debtors were insolvent.

**WHEREFORE**, the Plaintiff respectfully requests that this Court enter an Order:

A.      Declaring the One-Year Fraudulent Transfers to have been fraudulent transfers in violation of 11 U.S.C. § 548(a)(1)(B);

B.      Entering a judgment in the amount of the One-Year Fraudulent Transfers, in an amount no less than the amounts received on Exhibits A and B,  plus interest at the statutory rate and reasonable attorneys' fees and expenses to the extent permitted by applicable law; and

C.      Granting such other and further relief as may be just and proper.

### COUNT VII
### RECOVERY OF PROPERTY
### PURSUANT TO SECTION 550 OF THE BANKRUPTCY CODE

56.      Trustee realleges and reincorporates all of the allegations set forth in paragraphs 1 through 55 above.

57.      The Four-Year Fraudulent Transfers and One-Year Fraudulent Transfers are avoidable by the Trustee pursuant to Fla. Stat. § 726.105, Fla. Stat. § 726.106(1), Fla. Stat. § 726.106(2), and/or 11 U.S.C. § 548(a)(1)(B), which are made applicable herein pursuant to 11 U.S.C. § 544.   As a result, the Four-Year Fraudulent Transfers and One-Year Fraudulent Transfers are recoverable by the Plaintiff pursuant to 11 U.S.C. § 550.

58.      The Defendants were the initial transferees of the Four-Year Fraudulent Transfers and One-Year Fraudulent Transfers or the immediate or mediate transferees of such initial transferee, or the person(s) for whose benefit such fraudulent transfers were made.

**WHEREFORE**, the Trustee respectfully requests that this Court enter an Order:

A.      Declaring the Defendants the initial transferees and/or the immediate or mediate transferees of such initial transferee, or the person(s) for whose benefit the Four-Year Fraudulent Transfers and One-Year Fraudulent Transfers were made;

B.      Entering judgment under Section 550 of the Bankruptcy Code in the amount of the Four-Year Fraudulent Transfers and One-Year Fraudulent Transfers to be proven at trial, plus

interest at the statutory rate and reasonable attorneys' fees and expenses to the extent permitted by applicable law and authorizing recovery of same; and

C.    Granting such other and further relief as may be just and proper.

## COUNT VIII
## TURNOVER AND ACCOUNTING PURSUANT TO 11 U.S.C. §542

59.    Plaintiff incorporates and re-alleges paragraphs 1 through 58 of this Complaint as though fully set forth herein.

60.    This is an action against Defendants for turnover and accounting of funds and proceeds pursuant to 11 U.S.C. § 542.

61.    Transfers of the Debtors' assets for less than equivalent value constitute property of the estate to be recovered and administered by the Trustee pursuant to Section 541 of the Bankruptcy Code.

62.    As a result of the foregoing, pursuant to Section 542 of the Bankruptcy Code, the Trustee is entitled to the immediate turnover from Defendants of any and all funds taken from or received from the Debtors and/or Gilman without the payment to the Debtors of equivalent value.

63.    The Trustee is also entitled to an accounting of all funds or payments from the Debtors and/or Gilman to Defendants to determine if equivalent value was given therefor.

**WHEREFORE**, the Trustee respectfully requests that this Court enter an Order:

:    A.    Ordering Defendants to turnover to the Trustee all funds and other things of value that were taken from or received from the Debtors and/or Gilman for which equivalent value was not given to the Debtors;

B.    Ordering Defendants to account to the Trustee regarding the status, use and current location of such funds and other assets;

C.       Entering judgment for the value of the assets that comprise such funds and other things of value, including pre-judgment and post-judgment interest and costs; and

D.       Awarding Plaintiff reasonable attorneys' fees and expenses to the extent permitted by applicable law for bringing this action; and

E.       For any other relief the Court deems appropriate.

**COUNT X**
**BREACH OF FIDUCIARY DUTY**

64.     Plaintiff hereby incorporates the allegations in paragraphs 1 through 63 as if fully re-alleged herein.

65.     This is an action against Miles Gilman for breach of fiduciary duty.

66.     At all material times, as the sole owner and principal of Navix and Soca, the Defendant Miles Gilman owed fiduciary duties to the Debtors.

67.     As sole owner and principal, Gilman owed Navix and Soca the fiduciary duties of care, loyalty, and good faith and fair dealing, which required that he conduct the Debtors' businesses and affairs with the degree of care that a prudent businessperson ordinarily would use, to base material decisions on adequate information and deliberation, place the interests of the Debtors ahead of his own self-interests or personal considerations, or those of his family members and other business interests, and to act in good faith towards the Debtors.

68.     The paramount duty of loyalty required Gilman to act with absolute fidelity and to avoid conflicts of interest with any other financial or business obligation he may have pursued or incurred.

69.     The Debtors relied on Gilman to act in accordance with his fiduciary duty at all times.

70.    Gilman breached his fiduciary duties and legal obligations to the Debtors in a multitude of ways, including, but not limited to:

(a)    creating "affiliates" such as SSI with the Debtors' assets, and running them without appropriate segregation of assets and liabilities;

(b)    failing to maintain proper books and records such that they could be reconstructed for accountability purposes;

(c)    converting the financial assets of the Debtors to his own use; and

(d)    obligating Navix and Soca beyond their respective ability to repay debt.

71.    As a result of the aforementioned breaches of and failure of Gilman to perform his fiduciary duties, the Debtors have been substantially damaged.

**WHEREFORE**, the Trustee respectfully requests that this Court enter an Order:

A.    Declaring that Gilman has committed breaches of fiduciary duty against the Debtors, to wit, the duties of care, loyalty, good faith and fair dealing;

B.    Awarding Plaintiff damages;

C.    Awarding interest;

D.    Awarding reasonable attorneys' fees and expenses to the extent permitted by applicable law for bringing this action; and

E.    Granting such other and further relief as the Court deems just and proper.

## COUNT XI
## PIERCING THE CORPORATE VEIL

72.    Plaintiff hereby incorporates the allegations in paragraphs 1 through 71 as if fully re-alleged herein.

73.    This is an action to pierce the corporate veil of the Debtors.

74.     Gilman exercised complete control and domination of the finances, policy and business practices of the Debtors to such an extent that the Debtors had no separate mind, will, or existence of their own.

75.     Corporate formalities were not observed.

76.     Gilman treated the Debtors' bank accounts as his own, and he siphoned funds for his own benefit and the benefit of SSI and Soca Properties.

77.     The aforesaid control was used by Gilman to commit violations of his statutory duties to the Debtors, and these violations resulted in significant loss to the Debtors from the reckless and wasteful spending of Gilman, the funds that he diverted from the Debtors, and the loss of revenue to the Debtors.

78.     The Debtors were operated as the alter ego of Gilman, and the corporate entity should be disregarded and the Debtors and Gilman should be treated as one and the same person for purposes of liabilities incurred by the Debtors.

79.     The actions of Gilman constitute torts for which an officer of a corporation is individually liable.  As such, there are sufficient grounds, in and of themselves, for disregarding the corporate form of the Debtors and extending personal liability to Gilman for corporate obligations.

**WHEREFORE**, the Trustee respectfully requests that this Court enter an Order:

A.     Declaring that the corporate veil of the Debtors is pierced to hold Gilman, individually, responsible for all obligations of the Debtors;

B.     Awarding Plaintiff damages;

C.     Awarding interest;

D.     Awarding reasonable attorneys' fees and expenses to the extent permitted by applicable law for bringing this action; and

E.       Granting such other and further relief as the Court deems just and proper.

## COUNT XII
## OBJECTION TO AND/OR EQUITABLE SUBORDINATION OF CLAIMS
### (MILES GILMAN)

80.     Plaintiff hereby incorporates the allegations in paragraphs 1 through 79 as if fully re-alleged herein.

81.     On or about June 1, 2010, Gilman filed Proof of Claim 45-1 against Soca, relating to $500,000 in purported "money loaned" by Gilman to Soca.

82.     On or about June 1, 2010, Gilman filed Proof of Claim 46-1 against Soca, relating to $22,334.90 in purported "unpaid lease payments."

83.     On or about January 18, 2011, Gilman filed Proof of Claim 86-1 against Soca, relating to $30,285 in purported "salary" (Proofs of Claim 45-1, 46-1, and 86-1 are hereinafter referred to collectively as the "Gilman Claims").

84.     The Trustee objects to the Gilman Claims and/or seeks the equitable subordination of the Gilman Claims based upon the allegations and claims referenced above.

85.     Gilman engaged in inequitable conduct in causing Soca to pay him and receiving excessive compensation, in causing Soca to assume his personal indebtedness in exchange for little or no consideration, and in charging Soca for lease payments in excess of fair market value.

86.     Accordingly, the Court should exercise the full extent of its equitable powers to disallow the Gilman Claims, or, to the extent the Gilman Claims or any part thereof are allowed, to ensure such claims are subordinated for distribution purposes pursuant to sections 510(c)(1) and 105(a) of the Bankruptcy Code.

**WHEREFORE**, the Trustee respectfully requests that this Court enter an Order:

A.       Disallowing and/or subordinating the Gilman Claims in full; and

B.       Granting such other and further relief as the Court deems just and proper.

**COUNT XIII**
**OBJECTION TO AND/OR EQUITABLE SUBORDINATION OF CLAIMS**
**(SOCA PROPERTIES)**

87.     Plaintiff hereby incorporates the allegations in paragraphs 1 through 86 as if fully re-alleged herein.

88.     On or about June 1, 2010, Soca Properties filed Proof of Claim 48-1 against Soca, relating to $428,515.98 in purported "money loaned" by Soca Properties to Soca.

89.     On or about June 1, 2010, Soca Properties filed Proof of Claim 49-1 against Soca, relating to $328,532.84 in purported "unpaid lease payments."

90.     On or about January 18, 2011, Soca Properties filed Proof of Claim 87-1 against Soca, relating to $427,682 in purported "money lent" (Proofs of Claim 48-1, 49-1, and 87-1 are hereinafter referred to collectively as the "SP Claims").

91.     On or about August 31, 2010, Soca Properties filed its *Motion for Allowance and Payment of Administrative Expense Claim* [ECF #413] (the "SP Administrative Claim"), seeking payment from Soca of postpetition rent in the amount of $117,129.28 with respect to the Kissimmee and Lake Mary Centers.

92.     The Trustee objects to the SP Claims and the SP Administrative Claim and/or seeks the equitable subordination of such claims based upon the allegations and claims referenced above.

93.     Soca Properties engaged in inequitable conduct in causing Soca to pay excessive rent, in causing Soca to assume Soca Properties' indebtedness in exchange for little or no consideration, and in charging Soca for lease payments in excess of fair market value.

94.     Accordingly, the Court should exercise the full extent of its equitable powers to disallow the SP Claims and the SP Administrative Claim, or, to the extent the SP Claims and/or the SP Administrative Claim or any part thereof are allowed, to ensure such claims are

subordinated for distribution purposes pursuant to sections 510(c)(1) and 105(a) of the Bankruptcy Code.

**WHEREFORE**, the Trustee respectfully requests that this Court enter an Order:

A.    Disallowing and/or subordinating the SP Claims and the SP Administrative Claim in full; and

B.    Granting such other and further relief as the Court deems just and proper.

## COUNT XIV
## OBJECTION TO AND/OR EQUITABLE SUBORDINATION OF CLAIMS
### (SOCA SERVICES)

95.    Plaintiff hereby incorporates the allegations in paragraphs 1 through 94 as if fully re-alleged herein.

96.    On or about June 1, 2010, SSI filed Proof of Claim 47-1 against Soca, relating to $387,066.00 in purported "services performed" by SSI for Soca (the "SSI Claim").

97.    The Trustee objects to the SSI Claim and/or seeks the equitable subordination of the SSI Claim based upon the allegations and claims referenced above.

98.    SSI engaged in inequitable conduct in causing Soca to pay it excessive compensation for administrative support services under the Navix ASA and the Soca ASA, and in causing Soca to assume indebtedness of SSI in exchange for little or no consideration.

99.    Accordingly, the Court should exercise the full extent of its equitable powers to disallow the SSI Claim, or, to the extent the SSI Claim or any part thereof is allowed, to ensure that the SSI Claim is subordinated for distribution purposes pursuant to sections 510(c)(1) and 105(a) of the Bankruptcy Code.

**WHEREFORE**, the Trustee respectfully requests that this Court enter an Order:

A.    Disallowing and/or subordinating the SSI Claim in full; and

B.    Granting such other and further relief as the Court deems just and proper.

## <u>RESERVATION OF RIGHTS</u>

The Trustee reserves the right to amend this Complaint to include such other defendants or such other and further claims and causes of action as the Trustee deems appropriate.  By virtue of filing this Complaint, the Trustee is not waiving any other or further claims or causes of action that may be asserted against the Defendants or related parties.

**I HEREBY CERTIFY** that a true and correct copy of the foregoing was served on the 18th day May, 2012, via electronic transmission through the Court's CM/ECF system upon **Alan C. Gold, Esq.**, Attorney for Defendants, Alan C. Gold, P.A., 1501 Sunset Drive, Floor 2, Miami, Florida 33143-5878, Email: agold@acgoldlaw.com.

Respectfully submitted,

BERGER SINGERMAN, P.A.
*Counsel for the Trustee*
350 East Las Olas Blvd, Suite 1000
Fort Lauderdale, FL  33301
Telephone No.  (954) 525-9900
Facsimile No.  (954) 523-2872


By: ___*/s/ Leslie Gern Cloyd*_____
       Leslie Gern Cloyd
       Florida Bar No. 303305
       lcloyd@bergersingerman.com

# EXHIBIT "A"

Navix Imaging

Account Reconciliation
Due to/from Soca Services - 1290

| Description | Amount | |
|---|---|---|
| Web MD–Integry Billing System | 208,000.00 | 208,000.00 |
| **GL Balance @ 12/31/2005** | **208,000.00** | |
| Hallmedia Yacht Expense | 3,541.87 | |
| Payment from SOCA Services-Check #1018 | (50,000.00) | |
| Emdeon Practice Expense | 5,453.20 | |
| Emdeon Practice Refund | (13,489.69) | |
| Soca Services Employees Payroll | 7,318.44 | |
| Transfer Accounting Fees Reserve | (27,798.85) | |
| Cigna Dental Expense Soca Services Employees | 341.12 | |
| Epicor Accounting System Expense | 3,041.62 | |
| Transfer PTO Balances Soca Services Employees | (7,514.62) | |
| Life and AD&D Insurance for Soca Services Employees | 24.82 | |
| Amex Expenses-Miles Gilman Credit Card | 15,662.06 | |
| Transfer depreciation expense | 266.21 | (62,953.98) |
| **GL Balance @ 12/31/2006** | **145,046.02** | |
| Cigna Dental Expense Soca Services Employees | 1,913.86 | |
| Aetna Medical Expense Soca Services Employees | 2,648.80 | |
| Life and AD&D Insurance for Soca Services Employees | 496.06 | |
| Office Supplies-Purchase Form (1099) | 63.89 | |
| 401k for Soca Services Employees | 12,777.32 | |
| Seton–Asset Tags for SOCA Services | 733.89 | |
| Spreadsheet Import 1/31/07 thru 7/31/07 | 59,700.24 | |
| Purchased Medical Supplies for CS Center | (1,651.07) | |
| Purchased Computer Supplies Charlotte Regional | (4,900.00) | |
| Adjust the Cobra Reserve | 204.84 | |
| Paid Maintenance of Corp Office Equipment | (5,000.00) | |
| Shell Oil Credit Card | 389.00 | |
| Transfer Accounting Fees Reserve | 17,840.85 | |
| Allocation of Hurricane Charlie Insurance Proceeds | 505,348.00 | |
| Adjust I/C loans to actual–GJ 912 per Audit Report | 351.50 | |
| YE 2007 Intercompany Reconciliation | 351.88 | 591,368.99 |
| **GL Balance @ 12/31/2007** | **736,415.00** | |
| Cigna Dental Expense Soca Services Employees | 631.2 | |
| Aetna Medical Expense Soca Services Employees | 5,730.86 | |
| Life and AD&D Insurance for Soca Services Employees | (298.50) | |
| Soca Services Check # 1419–AR Pay Down | (30,000.00) | |
| Soca Services Check # 1409–Employee Benefits | (2,884.51) | |
| AMEX Invoices Paid by Soca Services | (50,414.97) | |
| Lexington Graphics Invoice Paid by Soca Services | (14,000.00) | |
| 401k for Soca Services Employees | 5,201.64 | |
| Transfer PTO Reserve for IT and Billing Employees | (20,451.70) | (106,285.78) |
| **G/L Balance @ 12/31/2009** | **630,149.22** | |

SOCA Imaging

Account Reconciliation
Due to/from Soca Services - 1290

| Description | Amount | |
|---|---|---|
| Aetna Medical Expense Soca Services Employees | 12,881.62 | |
| Reconcile I/C with SOCA Imaging-GJ124 | (41,879.65) | |
| Office Expense Corp Executive—GJ262 | (96,924.29) | (125,422.32) |
| **GL Balance @ 12/31/2008** | **(125,422.32)** | |
| Aetna Medical Expense Soca Services Employees | 61,046.00 | |
| Contribution to Triad Radiology by Soca Services | (25,000.00) | |
| 401k for Soca Services Employees–GJ 378 | 11,020.06 | |
| Payment of Brockhouse Fine Art by Soca Services | (967.70) | |
| Soca Services–Repayment for Coral Springs CT Purchase | 30,000.00 | |
| Soca Properties—Cap Call Murdock Imaging Facility | 20,000.00 | 96,108.36 |
| **G/L Balance @ 12/31/2009** | **(39,313.96)** | |

Navix Imaging

Account Reconciliation
Due to/from Soca Properties-Lake Mary - 1291

| Description | Amount | |
|---|---|---|
| SunTrust Commercial Loan-Check #008759, dated 5/07/2004 | 197,838.47 | |
| Lake Mary Professional Ctr LLC-deposit, Check # 006858, dated 11/03/2003 | 26,368.00 | |
| City of Lake Mary-submittal fees,Check # 008328 dated 3/26/2004 | 250.00 | |
| Zoser Design Group-blueprints,Check # 009161 dated 6/11/2004 | 25.95 | |
| Zoser Design Group-final payment, Check # 008444 dated 4/09/2004 | 2,300.00 | |
| Zoser Design Group-initial payment 20%, Check # 007321 dated 12/04/2004 | 4,600.00 | |
| Zoser Design Group-blueprints, Check # 007941 dated 2/13/2004 | 14.66 | |
| Zoser Design Group-blueprints, Check # 007969 dated 2/18/2004 | 51.52 | |
| Zoser Design Group-progress payment 25%, Check # 007969 dated 2/18/2004 | 5,750.00 | |
| Zoser Design Group-progress payment 15%, Check # 007671 dated 1/14/2004 | 3,450.00 | |
| Zoser Design Group-DP invoice, Check # 008952 dated 5/21/2004 | 875.00 | |
| Zoser Design Group-blueprints & postage, Check # 009104 dated 6/04/2004 | 314.37 | |
| Zoser Design Group-progress payment 30%, Check # 008207 dated 3/12/2004 | 6,900.00 | |
| Zoser Design Group-blueprints, Check # 008622 dated 4/23/2004 | 330.66 | |
| Zoser Design Group-blueprints, Check # 015634 dated 2/10/2006 | 21.46 | 249,090.09 |
| **GL Balance @ 12/31/2005** | **249,090.09** | |
| Zoser Design Group-blueprints | 83.57 | |
| Pace Electric, Check # 015927 dated 3/15/2006 | 89,200.00 | |
| Zoser Design Group-postage and shipping | 97.47 | |
| Zoser Design Group-shipping, invoice # 2006-106 | 141.14 | |
| Zoser Design Group-shipping, invoice # 2006-136 ,check # 017766 dated 9/08/2006 | 93.33 | |
| Zoser Design Group-postage and shipping | 43.34 | |
| SOCA Properties-Repayment Check #1043 | (40,000.00) | 49,658.85 |
| **GL Balance @ 12/31/2006** | **298,748.94** | |
| Soca Properties-Repayment Check #1269 | (48,000.00) | |
| Allocation of Hurricane Charlie Insurance Proceeds | 269,576.73 | |
| Adjust I/C loans to actual--GJ 912 per Audit Report | 10,000.00 | 231,576.73 |
| **GL Balance @ 12/31/2007** | **530,325.67** | |
| **GL Balance @ 12/31/2008** | **530,325.67** | |
| **GL Balance @ 12/31/2009** | **530,325.67** | |

Navix Imaging

Account Reconciliation
Due to/from Soca Properties-KOC - 1294

| Description | Amount | |
|---|---|---|
| First National Bank of Osceola-Contribution, Check # 011387 dated 1/14/2005 | 10,000.00 | 10,000.00 |
| **GL Balance @ 12/31/2005** | **10,000.00** | |
| Zoser Design, Check # 017863 dated 9/15/2006 ( CT Expansion) | 3,200.00 | 3,200.00 |
| **GL Balance @ 12/31/2006** | **13,200.00** | |
| Adjust I/C loans to actual--GJ 912 per Audit Report | (13,200.00) | |
| Allocation of Hurricane Charlie Insurance Proceeds | 243,898.27 | 230,698.27 |
| **GL Balance @ 12/31/2007** | **243,898.27** | |
| Soca Properties Repayment Check # 1413 | (13,200.00) | |
| Disbursement bySoca Properties  Check # 1448 Fire Fee | (791.38) | (13,991.38) |
| **GL Balance @ 12/31/2008** | **229,906.89** | |
| **GL Balance @ 12/31/2009** | **229,906.89** | |

**<u>EXHIBIT "B"</u>**

**Navix Imaging and Soca Imaging - Combined**
**All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System**
**Summary of Select Transactions**

| Vendor | Amount | Miles Gilman | Soca Services | Soca Properties | Other |
|---|---|---|---|---|---|
| 000000000514 [MILES GILMAN] Total | $ (1,090,260.00) | $ (1,090,260.00) | | | |
| 000000000807 [PROTECTIVE LIFE INSURANCE CO] Total | $ (4,230.00) | | | | $ (4,230.00) |
| 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] Total | $ (368,262.52) | | | | $ (368,262.52) |
| 000000000941 [LAKE MARY PROFESSIONAL CENTER] Total | $ (114,931.62) | | | | $ (114,931.62) |
| 000000001016 [LAKE MARY LIFE] Total | $ (40,851.00) | | | | $ (40,851.00) |
| 000000008269 [AMERICAN EXPRESS] Total | $ (63,220.97) | | | | $ (63,220.97) |
| MGKOC      [MILES GILMAN] Total | $ (109,137.36) | $ (109,137.36) | | | |
| MGST      [MILES GILMAN] Total | $ (72,000.00) | $ (72,000.00) | | | |
| SOCA      [SOCA SERVICES, INC.] Total | $ (4,010,300.15) | | $ (4,010,300.15) | | |
| SOCALM      [SOCA PROPERTIES, INC] Total | $ (1,382,360.50) | | | $ (1,382,360.50) | |
| SOCAP      [SOCA PROPERTIES, INC.] Total | $ (1,124,986.44) | | | $ (1,124,986.44) | |
| Grand Total | $ (8,380,540.56) | $ (1,271,397.36) | $ (4,010,300.15) | $ (2,507,346.94) | $ (591,496.11) |

| | | | | | |
|---|---|---|---|---|---|
| 000000000921 [ALAN C. GOLD, PA] Total | $ (134,199.06) | | | | |
| ALAN 001    [ALAN C. GOLD, PA - ESCROW] Total | $ (10,000.00) | | | | |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | Check# | Date | Type | Amount |
|--------|--------|--------|------|------|--------|
| | **7265 Total** | | | | (464.57) |
| | **00 FARR    [FARR LAW FIRM] Total** | | | | (1,712.59) |
| | **00 HEALTH   [AHCA] Total** | | | | (12,753.32) |
| | **000000000154 [US POSTMASTER   PERMIT #427] Total** | | | | (455.00) |
| | **000000000154 [US POSTMASTER] Total** | | | | (360.00) |
| | **000000000352 [ING] Total** | | | | (398,065.01) |
| | **000000000427 [PREMIUM ASSIGNMENT CORP] Total** | | | | (173,139.60) |
| | **000000000434 [ROBERT E. COTTON] Total** | | | | (1,213.69) |
| | **000000000439 [HOLOGIC, INC.] Total** | | | | (2,420.17) |
| | **000000000440 [BEACHLEY BUS & MED FORMS] Total** | | | | (493.10) |
| | **000000000441 [CHARLOTTE CTY TAX COLLECTOR] Total** | | | | (235,376.66) |
| | **000000000445 [TRANSAMERICA OCCIDENTAL LIFE] Total** | | | | (3,060.00) |
| | **000000000459 [GLOBAL DOSIMETRY SOLUTIONS] Total** | | | | (9,049.88) |
| | **000000000459 [MIRION TECHNOLOGIES, INC] Total** | | | | (2,268.53) |
| | **000000000471 [JACKSON NATIONAL LIFE INS] Total** | | | | (9,270.00) |
| | **000000000474 [SIMPLEX GRINNELL] Total** | | | | (537.04) |
| | **000000000480 [FEDEX] Total** | | | | (8,811.73) |
| | **000000000483 [JACKSON & COKER LOCUM TENEMS] Total** | | | | (3,502.99) |
| | **000000000485 [SUN-SENTINEL] Total** | | | | (8,271.60) |
| | **000000000508 [AHCA-HEALTH CARE CLINIC UNIT] Total** | | | | (2,400.00) |
| | **000000000511 [ENVIROMED OF BAY COUNTY, INC] Total** | | | | (2,224.82) |
| Navix | 000000000514 [MILES GILMAN] | 31598 | 08/17/07 | Payment | (33,650.00) |
| Navix | 000000000514 [MILES GILMAN] | 31904 | 09/15/07 | Payment | (33,650.00) |
| Navix | 000000000514 [MILES GILMAN] | 32208 | 10/15/07 | Payment | (33,650.00) |
| Navix | 000000000514 [MILES GILMAN] | 32528 | 11/15/07 | Payment | (33,650.00) |
| Navix | 000000000514 [MILES GILMAN] | 32909 | 12/14/07 | Payment | (33,650.00) |
| Navix | 000000000514 [MILES GILMAN] | 33241 | 01/15/08 | Payment | (33,650.00) |
| Navix | 000000000514 [MILES GILMAN] | 33782 | 02/28/08 | Payment | (33,650.00) |
| Navix | 000000000514 [MILES GILMAN] | 33887 | 03/14/08 | Payment | (33,650.00) |
| Navix | 000000000514 [MILES GILMAN] | 34221 | 04/15/08 | Payment | (33,650.00) |
| Navix | 000000000514 [MILES GILMAN] | 34509 | 05/02/08 | Payment | (33,650.00) |
| Navix | 000000000514 [MILES GILMAN] | 34514 | 05/15/08 | Payment | (33,650.00) |
| Navix | 000000000514 [MILES GILMAN] | 34765 | 06/22/08 | Payment | (33,650.00) |
| Navix | 000000000514 [MILES GILMAN] | 34998 | 07/22/08 | Payment | (33,650.00) |
| Navix | 000000000514 [MILES GILMAN] | 35277 | 08/22/08 | Payment | (33,650.00) |
| Navix | 000000000514 [MILES GILMAN] | 35519 | 09/12/08 | Payment | (33,650.00) |
| Soca | 000000000514 [MILES GILMAN] | 1160 | 10/22/08 | Payment | (33,650.00) |
| Soca | 000000000514 [MILES GILMAN] | 1342 | 11/24/08 | Payment | (33,650.00) |
| Soca | 000000000514 [MILES GILMAN] | 1630 | 12/17/08 | Payment | (33,650.00) |
| Soca | 000000000514 [MILES GILMAN] | 1448 | 01/01/09 | Payment | (33,650.00) |
| Soca | 000000000514 [MILES GILMAN] | 1637 | 01/01/09 | Payment | (33,650.00) |
| Soca | 000000000514 [MILES GILMAN] | 1743 | 01/26/09 | Payment | (33,650.00) |
| Soca | 000000000514 [MILES GILMAN] | 1923 | 02/18/09 | Payment | (33,650.00) |
| Soca | 000000000514 [MILES GILMAN] | 2171 | 03/17/09 | Payment | (33,650.00) |
| Soca | 000000000514 [MILES GILMAN] | 2358 | 04/22/09 | Payment | (33,650.00) |
| Soca | 000000000514 [MILES GILMAN] | 2521 | 05/29/09 | Payment | (33,650.00) |
| Soca | 000000000514 [MILES GILMAN] | 2787 | 06/30/09 | Payment | (33,650.00) |
| Soca | 000000000514 [MILES GILMAN] | 4860 | 07/30/09 | Debit Memo | (1,302.58) |
| Soca | 000000000514 [MILES GILMAN] | 2948 | 07/30/09 | Payment | (32,347.42) |
| Soca | 000000000514 [MILES GILMAN] | 3087 | 08/25/09 | Payment | (30,285.00) |
| Soca | 000000000514 [MILES GILMAN] | 3324 | 09/30/09 | Payment | (30,285.00) |
| Soca | 000000000514 [MILES GILMAN] | 3474 | 10/29/09 | Payment | (30,285.00) |
| Soca | 000000000514 [MILES GILMAN] | 3668 | 11/30/09 | Payment | (30,285.00) |
| Soca | 000000000514 [MILES GILMAN] | 3781 | 12/22/09 | Payment | (30,285.00) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | Check# | Date | Type | Amount |
|--------|--------|--------|------|------|--------|
| Soca | 000000000514 [MILES GILMAN] | 7259 | 02/22/10 | Debit Memo | (30,285.00) |
| | 000000000514 [MILES GILMAN] Total | | | | **(1,090,260.00)** |
| | 000000000518 [FLORIDA COMBINED LIFE INSURANC] Total | | | | (690.11) |
| | 000000000531 [EVERCOOL] Total | | | | (22,093.07) |
| | 000000000534 [MEDLEARN] Total | | | | (721.90) |
| | 000000000558 [AMERICAN COLLEGE OF RADIOLOGY] Total | | | | (44,405.00) |
| | 000000000571 [SHRED-IT MIAMI] Total | | | | (2,058.10) |
| | 000000000581 [COEUR, INC. LOCKBOX] Total | | | | (26,958.61) |
| | 000000000582 [FISHER BIOMEDICAL, INC] Total | | | | (4,175.17) |
| | 000000000585 [HERALD TRIBUNE] Total | | | | (1,203.60) |
| | 000000000600 [MEDPRO] Total | | | | (1,512.00) |
| | 000000000606 [TECHNOLOGY IMAGING SERVICES] Total | | | | (1,194.38) |
| | 000000000607 [AMERICAN SIGN LANGUAGE SVCS] Total | | | | (470.00) |
| | 000000000613 [TAYLOR'D TEMPS] Total | | | | (30,945.96) |
| | 000000000624 [ALL STAR PRINTING] Total | | | | (8,190.53) |
| | 000000000627 [PERSONAL MINI STORAGE DYER] Total | | | | (68,901.54) |
| | 000000000633 [PETNET SOLUTIONS, INC] Total | | | | (12,550.00) |
| | 000000000651 [HEARST MAGAZINES] Total | | | | (19.97) |
| | 000000000660 [SHOALS VILLA RENTAL] Total | | | | (900.00) |
| | 000000000666 [OSCEOLA PRESS] Total | | | | (7,731.01) |
| | 000000000669 [HAINES CITY FIRE EXTINGUISHER] Total | | | | (501.46) |
| | 000000000676 [RELIANT MEDICAL SERVICES, INC] Total | | | | (18,725.00) |
| | 000000000676 [RELIANT MEDICAL] Total | | | | (600.00) |
| | 000000000679 [ZOSER DESIGN BUILD GRP, INC] Total | | | | (6,034.63) |
| | 000000000683 [FILE MASTER] Total | | | | (223.72) |
| | 000000000687 [FLORIDA STAR LINEN SUPPLY] Total | | | | (363.85) |
| | 000000000702 [MEDICAL DEVICE TECHNOLOGIES] Total | | | | (3,027.26) |
| | 000000000705 [DOH X-RAY REGISTRATION] Total | | | | (9,400.00) |
| | 000000000728 [AMERICAN INTERNATIONAL CO.] Total | | | | (35,845.00) |
| | 000000000729 [TRAVELERS INDEMNITY] Total | | | | (21,172.80) |
| | 000000000730 [MARGO ROCA, MD] Total | | | | (472,010.34) |
| | 000000000733 [DANIEL TUFARIELLO] Total | | | | (92,145.22) |
| | 000000000758 [KX-TD.COM] Total | | | | (1,309.45) |
| | 000000000772 [GLOBAL MEDICAL] Total | | | | (33,536.43) |
| | 000000000776 [EMDEON PRACTICE SERVICES] Total | | | | (117.00) |
| | 000000000797 [GE CAPITAL] Total | | | | (28,549.80) |
| Navix | 000000000807 [PROTECTIVE LIFE INSURANCE CO] | 33564 | 02/15/08 | Payment | (1,410.00) |
| Soca | 000000000807 [PROTECTIVE LIFE INSURANCE CO] | 1984 | 02/27/09 | Payment | (1,410.00) |
| Soca | 000000000807 [PROTECTIVE LIFE INSURANCE CO] | 3996 | 02/11/10 | Payment | (1,410.00) |
| | 000000000807 [PROTECTIVE LIFE INSURANCE CO] Total | | | | **(4,230.00)** |
| | 000000000809 [SIEMENS FINANCIAL SERVICES] Total | | | | (484,282.64) |
| | 000000000816 [NEW ENGLAND BUSINESS SVS, INC] Total | | | | (389.50) |
| | 000000000820 [ATLAS FIRE EQUIPMENT, INC.] Total | | | | (900.89) |
| | 000000000829 [LANE DEYOE, MD] Total | | | | (12,700.00) |
| | 000000000833 [NEWMATIC SOUND SYSTEMS] Total | | | | (788.46) |
| | 000000000834 [CANON BUSINESS SOLUTIONS INC] Total | | | | (7,911.59) |
| | 000000000834 [CANON BUSINESS SOLUTIONS, INC] Total | | | | (9,953.96) |
| | 000000000835 [DISH NETWORK] Total | | | | (1,594.26) |
| | 000000000838 [CARLTON VOLLBERG, MD] Total | | | | (11,000.00) |
| | 000000000840 [JEFFREY PHILBIN] Total | | | | (19,593.77) |
| | 000000000841 [KENNETH BARKLEY] Total | | | | (4,929.40) |
| | 000000000842 [KEY EQUIPMENT FINANCE] Total | | | | (107,587.81) |
| | 000000000844 [CANON FINANCIAL SERVICES, INC.] Total | | | | (43,270.81) |
| | 000000000852 [LINCOLN NATIONAL LIFE INS CO.] Total | | | | (53,687.93) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | Check# | Date | Type | Amount |
|--------|--------|--------|------|------|--------|
| | 000000000870 [MEDICUS STAFFING, LLC] Total | | | | (64,614.40) |
| | 000000000872 [SHIRLEY SMITH] Total | | | | (2,304.45) |
| | 000000000887 [ACCUMED ENGINEERING] Total | | | | (33,127.02) |
| | 000000000888 [DABROWSKI REMODELING CORP] Total | | | | (11,725.00) |
| | 000000000889 [CITY OF LAKE MARY] Total | | | | (361.48) |
| | 000000000895 [CITICORP LEASING, INC.] Total | | | | (742,535.39) |
| | 000000000895 [GE CAPITAL] Total | | | | (548,253.83) |
| | 000000000897 [MODULAR MAILING SYSTEM] Total | | | | (1,541.37) |
| | 000000000899 [RED MONKEY FLORIST] Total | | | | (480.26) |
| | 000000000901 [IMAGEFIRST MIAMI] Total | | | | (6,751.61) |
| | 000000000904 [CODONICS, INC] Total | | | | (2,867.09) |
| | 000000000906 [CARDIAC SCIENCE CORP.] Total | | | | (1,109.28) |
| | 000000000908 [R.H. DONNELLEY] Total | | | | (277.46) |
| | 000000000917 [NAP OF THE AMERICAS] Total | | | | (46,762.47) |
| | 000000000917 [TERREMARK NORTH AMERICA,INC] Total | | | | (71,532.93) |
| Navix | 000000000921 [ALAN C. GOLD, PA] | 31727 | 09/21/07 | Payment | (1,270.75) |
| Navix | 000000000921 [ALAN C. GOLD, PA] | 31929 | 09/21/07 | Payment | (1,270.75) |
| Navix | 000000000921 [ALAN C. GOLD, PA] | 32187 | 10/05/07 | Payment | (8,547.50) |
| Navix | 000000000921 [ALAN C. GOLD, PA] | 33005 | 12/21/07 | Payment | (447.50) |
| Navix | 000000000921 [ALAN C. GOLD, PA] | 33895 | 03/14/08 | Payment | (3,532.50) |
| Navix | 000000000921 [ALAN C. GOLD, PA] | 34229 | 04/15/08 | Payment | (2,880.00) |
| Navix | 000000000921 [ALAN C. GOLD, PA] | 34604 | 05/23/08 | Payment | (977.50) |
| Navix | 000000000921 [ALAN C. GOLD, PA] | 34604 | 05/23/08 | Payment | (390.00) |
| Navix | 000000000921 [ALAN C. GOLD, PA] | 34905 | 07/14/08 | Payment | (8,000.00) |
| Navix | 000000000921 [ALAN C. GOLD, PA] | 35166 | 08/11/08 | Payment | (8,000.00) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 1101 | 10/15/08 | Payment | (10,000.00) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 1283 | 10/28/08 | Payment | (9,842.64) |
| Navix | 000000000921 [ALAN C. GOLD, PA] | 35716 | 10/28/08 | Payment | (2,827.97) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 1433 | 12/12/08 | Payment | (10,014.75) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 1433 | 12/12/08 | Payment | (1,985.25) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 1708 | 01/08/09 | Payment | (3,582.75) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 1708 | 01/08/09 | Payment | (3,620.00) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 1708 | 01/08/09 | Payment | (4,334.00) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 1708 | 01/08/09 | Payment | (4,886.00) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 2298 | 04/22/09 | Payment | (4,616.70) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 2684 | 06/24/09 | Payment | (5,325.50) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 2684 | 06/24/09 | Payment | (847.00) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 2850 | 07/20/09 | Payment | (3,084.40) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 2850 | 07/20/09 | Payment | (2,915.60) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 3337 | 10/09/09 | Payment | (10,000.00) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 3710 | 12/16/09 | Payment | (5,000.00) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 3831 | 01/04/10 | Payment | (5,000.00) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 3894 | 01/14/10 | Payment | (6,000.00) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 4130 | 03/03/10 | Payment | (157.06) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 4130 | 03/03/10 | Payment | (183.96) |
| Soca | 000000000921 [ALAN C. GOLD, PA] | 4130 | 03/03/10 | Payment | (4,658.98) |
| | 000000000921 [ALAN C. GOLD, PA] Total | | | | (134,199.06) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 31509 | 08/10/07 | Payment | (3,632.35) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 31509 | 08/10/07 | Payment | (3,663.59) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 31728 | 09/21/07 | Payment | (16,239.28) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 31930 | 09/21/07 | Payment | (16,239.28) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 31728 | 09/21/07 | Payment | (4,569.87) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 31930 | 09/21/07 | Payment | (4,569.87) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 32232 | 10/19/07 | Payment | (4,221.23) |

Navix Imaging and Soca Imaging – Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | Check# | Date | Type | Amount |
|---|---|---|---|---|---|
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 32539 | 11/16/07 | Payment | (4,297.84) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 32747 | 12/07/07 | Payment | (3,286.16) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 33006 | 12/21/07 | Payment | (15.00) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 33151 | 01/05/08 | Payment | (16,239.28) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 33838 | 03/07/08 | Payment | (3,892.69) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 33839 | 03/07/08 | Payment | (4,284.23) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 33896 | 03/14/08 | Payment | (3,312.11) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 34230 | 04/15/08 | Payment | (4,353.93) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 34605 | 05/23/08 | Payment | (5,028.64) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 34692 | 06/17/08 | Payment | (5,808.31) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 35167 | 08/11/08 | Payment | (5,092.68) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 35249 | 08/20/08 | Payment | (318.00) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 35249 | 08/20/08 | Payment | (1,799.51) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 35351 | 08/27/08 | Payment | (5,225.27) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 35712 | 10/28/08 | Payment | (5,428.12) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 46374 | 10/29/08 | Debit Memo | (5,428.12) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 1288 | 10/29/08 | Payment | (5,889.01) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 35718 | 10/29/08 | Payment | (12,991.42) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 35718 | 10/29/08 | Payment | (12,992.52) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 1654 | 01/07/09 | Payment | (250.00) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 1654 | 01/07/09 | Payment | (4,202.40) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 1654 | 01/07/09 | Payment | (3,392.00) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 35786 | 01/07/09 | Payment | (13,229.95) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 1826 | 02/06/09 | Payment | (5,528.06) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 1826 | 02/06/09 | Payment | (7,065.96) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 1872 | 02/17/09 | Payment | (7,015.14) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 1995 | 03/05/09 | Payment | (13,229.95) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 2173 | 03/17/09 | Payment | (4,373.06) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 2222 | 03/20/09 | Payment | (13,626.37) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 2222 | 03/20/09 | Payment | (4,625.88) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 2609 | 06/05/09 | Payment | (6,174.52) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 2609 | 06/05/09 | Payment | (5,548.80) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 2808 | 07/13/09 | Payment | (13,586.23) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 2809 | 07/13/09 | Payment | (5,023.00) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 2810 | 07/13/09 | Payment | (5,303.97) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 47297 | 10/14/09 | Payment | (3,721.18) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 47297 | 10/14/09 | Payment | (4,579.70) |
| Navix | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 3477 | 10/29/09 | Payment | (13,626.37) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 3526 | 11/12/09 | Payment | (4,407.65) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 3526 | 11/12/09 | Payment | (3,514.44) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 3689 | 12/08/09 | Payment | (13,626.37) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 3690 | 12/08/09 | Payment | (3,026.50) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 3835 | 01/07/10 | Payment | (3,098.85) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 4107 | 02/24/10 | Payment | (3,098.85) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 4109 | 02/24/10 | Payment | (2,487.74) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 4109 | 02/24/10 | Payment | (2,484.93) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 4169 | 03/08/10 | Payment | (13,626.37) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 4184 | 03/24/10 | Payment | (2,785.12) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 4319 | 04/14/10 | Payment | (2,500.16) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 4479 | 06/22/10 | Payment | (2,142.06) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 4491 | 06/25/10 | Payment | (13,626.37) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 4491 | 06/25/10 | Payment | (150.00) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 4493 | 06/29/10 | Payment | (2,386.76) |
| Soca | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] | 4493 | 06/29/10 | Payment | (2,379.50) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | Check# | Date | Type | Amount |
|--------|--------|--------|------|------|--------|
| | 000000000929 [SAGE SOFTWARE HEALTHCARE, INC.] Total | | | | (368,262.52) |
| | 000000000933 [MERGE HEALTHCARE] Total | | | | (4,750.00) |
| | 000000000934 [LOCUMTENENS.COM] Total | | | | (46,403.48) |
| | 000000000940 [RAY VALDES] Total | | | | (102,096.39) |
| Navix | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 31428 | 08/01/07 | Payment | (2,764.40) |
| Navix | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 31751 | 09/01/07 | Payment | (2,764.40) |
| Navix | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 32161 | 10/01/07 | Payment | (2,764.40) |
| Navix | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 32409 | 11/01/07 | Payment | (2,764.40) |
| Navix | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 32653 | 12/01/07 | Payment | (2,764.40) |
| Navix | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 32954 | 01/01/08 | Payment | (2,764.40) |
| Navix | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 42224 | 01/25/08 | Debit Memo | (1,097.50) |
| Navix | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 33383 | 02/01/08 | Payment | (2,764.40) |
| Navix | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 33724 | 03/01/08 | Payment | (2,764.40) |
| Navix | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 34033 | 04/01/08 | Payment | (2,764.40) |
| Navix | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 34380 | 05/01/08 | Payment | (2,764.40) |
| Navix | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 34550 | 06/01/08 | Payment | (2,764.40) |
| Navix | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 34795 | 07/01/08 | Payment | (2,764.40) |
| Navix | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 35080 | 08/01/08 | Payment | (2,764.40) |
| Navix | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 35294 | 09/01/08 | Payment | (2,764.40) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 1020 | 10/01/08 | Payment | (2,764.40) |
| Navix | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 46324 | 10/10/08 | Debit Memo | (2,764.40) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 1178 | 11/01/08 | Payment | (2,764.40) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 1365 | 12/01/08 | Payment | (2,764.40) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 1464 | 01/01/09 | Payment | (2,764.40) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 1761 | 02/01/09 | Payment | (4,764.40) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 1762 | 02/01/09 | Payment | (2,000.00) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 1944 | 03/01/09 | Payment | (4,764.40) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 2086 | 04/01/09 | Payment | (4,764.40) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 2380 | 05/01/09 | Payment | (4,764.40) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 2538 | 06/01/09 | Payment | (4,764.40) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 2738 | 07/01/09 | Payment | (2,764.40) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 2896 | 08/01/09 | Payment | (4,839.00) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 3102 | 09/01/09 | Payment | (4,764.80) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 3272 | 10/01/09 | Payment | (2,875.37) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 3420 | 11/01/09 | Payment | (4,874.97) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 3579 | 11/19/09 | Payment | (995.13) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 3594 | 12/01/09 | Payment | (2,874.97) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 3728 | 01/01/10 | Payment | (2,874.97) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 3940 | 02/01/10 | Payment | (2,874.97) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 4062 | 03/01/10 | Payment | (2,874.97) |
| Soca | 000000000941 [LAKE MARY PROFESSIONAL CENTER] | 4237 | 04/01/10 | Payment | (2,874.97) |
| | 000000000941 [LAKE MARY PROFESSIONAL CENTER] Total | | | | (114,931.62) |
| | 000000000946 [MICHAEL S. VANDEVEER] Total | | | | (8,840.00) |
| | 000000000951 [BRUCE J. STRATT, MD] Total | | | | (1,169,231.94) |
| | 000000000952 [RAUL CARBALLOSA, MD] Total | | | | (4,349.60) |
| | 000000000958 [UNITED STATES TREASURY] Total | | | | (25,000.00) |
| | 000000000962 [JOSEPH KOZLOWSKI, MD] Total | | | | (108,765.00) |
| | 000000000963 [HIGHLAND CAPITAL] Total | | | | (455,101.99) |
| | 000000000974 [AXESS ULTRASOUND] Total | | | | (1,200.00) |
| | 000000000978 [SEMINOLE COUNTY HEALTH DEPT.] Total | | | | (250.00) |
| | 000000000979 [MEDIA SUPPLY, INC.] Total | | | | (11,890.11) |
| | 000000000983 [NUTECH FIRE & SECURITY, INC.] Total | | | | (1,135.74) |
| | 000000000990 [CITY OF LAKE MARY-UTILITY BILL] Total | | | | (504.33) |
| | 000000000991 [COMPLETE RESTORATION SVCS] Total | | | | (16,236.00) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | Check# | Date | Type | Amount |
|--------|--------|--------|------|------|--------|
| | 000000000998 [BLOCK IMAGING,INT. INC] Total | | | | (1,855.00) |
| | 000000001002 [EXCEL X-RAY, INC.] Total | | | | (1,408.25) |
| | 000000001005 [KELLEY DAVIS] Total | | | | (10,592.75) |
| | 000000001006 [COPY CORNER PRINTING CENTER] Total | | | | (837.28) |
| | 000000001009 [BIOMEDICAL WASTE SOLUTIONS] Total | | | | (4,764.60) |
| | 000000001011 [VERIZON WIRELESS] Total | | | | (1,745.43) |
| | 000000001013 [LIVE OAK HILL TRAILER PARK] Total | | | | (936.00) |
| | 000000001015 [AETNA] Total | | | | (774,285.26) |
| Navix | 000000001016 [LAKE MARY LIFE] | 31737 | 09/21/07 | Payment | (1,097.50) |
| Navix | 000000001016 [LAKE MARY LIFE] | 31940 | 09/21/07 | Payment | (1,097.50) |
| Navix | 000000001016 [LAKE MARY LIFE] | 32751 | 12/07/07 | Payment | (1,097.00) |
| Navix | 000000001016 [LAKE MARY LIFE] | 33010 | 12/21/07 | Payment | (1,097.00) |
| Navix | 000000001016 [LAKE MARY LIFE] | 42603 | 02/01/08 | Debit Memo | (1,097.50) |
| Navix | 000000001016 [LAKE MARY LIFE] | 33428 | 02/07/08 | Payment | (1,097.50) |
| Navix | 000000001016 [LAKE MARY LIFE] | 33901 | 03/14/08 | Payment | (1,097.00) |
| Navix | 000000001016 [LAKE MARY LIFE] | 34096 | 04/04/08 | Payment | (1,097.50) |
| Navix | 000000001016 [LAKE MARY LIFE] | 34096 | 04/04/08 | Payment | (1,097.50) |
| Navix | 000000001016 [LAKE MARY LIFE] | 34095 | 04/04/08 | Payment | (2,195.00) |
| Navix | 000000001016 [LAKE MARY LIFE] | 44696 | 06/09/08 | Debit Memo | (22,195.00) |
| Navix | 000000001016 [LAKE MARY LIFE] | 35740 | 12/03/08 | Payment | (2,195.00) |
| Navix | 000000001016 [LAKE MARY LIFE] | 35794 | 04/23/09 | Payment | (2,195.00) |
| Navix | 000000001016 [LAKE MARY LIFE] | 35794 | 04/23/09 | Payment | (2,195.00) |
| | 000000001016 [LAKE MARY LIFE] Total | | | | (40,851.00) |
| | 000000001018 [MY NEIGHBORHOOD STORAGE CNTR] Total | | | | (7,018.80) |
| | 000000001019 [PENDROD'S LAWN MAINTENANCE] Total | | | | (15,650.00) |
| | 000000001021 [ADVANTAGE PAGES] Total | | | | (1,396.87) |
| | 000000001023 [WELLS FARGO FINANCIAL LEASING] Total | | | | (11,376.27) |
| | 000000001024 [EMERALD SQUARE CONDO ASSOC.] Total | | | | (17,850.00) |
| | 000000001025 [OLYMPIAD PARTNER] Total | | | | (647,038.69) |
| | 000000001026 [MATHEW FINEMAN] Total | | | | (13,455.25) |
| | 000000001026 [MATTHEW FINEMAN] Total | | | | (15,177.86) |
| | 000000001028 [KD ENTERPRISES] Total | | | | (178,435.14) |
| | 000000001029 [CERIDIAN] Total | | | | (5,113.55) |
| | 000000001030 [SCHNEIDER & SONS, LLC] Total | | | | (1,409.18) |
| | 000000001034 [YELLOW BOOK] Total | | | | (3,609.87) |
| | 000000001037 [MALLAH FURMAN] Total | | | | (140,305.29) |
| | 000000001040 [LARRY HABELSON WILF, MD, PA] Total | | | | (3,675.00) |
| | 000000001042 [JOHN DRECHSEL] Total | | | | (425.00) |
| | 000000001047 [BERMUDA AVENUE SHOPPING CTR] Total | | | | (27,593.93) |
| | 000000001048 [D&Y] Total | | | | (94,248.93) |
| | 000000001049 [MADHUSADAN KALAKOTA, MD] Total | | | | (1,018.44) |
| | 000000001050 [PERRYMAN & ASSOCIATES, INC.] Total | | | | (8,433.95) |
| | 000000001055 [BALAKRISHNA NAIR, M.D.] Total | | | | (296.00) |
| | 000000001056 [NA OFFICE SOLUTIONS] Total | | | | (1,177.75) |
| | 000000001057 [STATE WIDE GLASS, INC.] Total | | | | (85.00) |
| | 000000001058 [WASTE MANAGEMENT] Total | | | | (1,147.13) |
| | 000000001060 [D.S. FRANKS & ASSOCIATES, INC.] Total | | | | (590.00) |
| | 000000001063 [MEDICAL STAFFING NETWORK] Total | | | | (13,922.53) |
| | 000000001065 [CONROY, SIMBERG, GANON] Total | | | | (31,391.99) |
| | 000000001066 [FLORIDA SERVICE PLUS, INC.] Total | | | | (13,650.14) |
| | 000000001067 [MED-RIDE EXPRESS SERVICE, LLC] Total | | | | (80.00) |
| | 000000001068 [CLAIRE GODFREY, MD] Total | | | | (14,600.00) |
| | 000000001071 [CHECKER CAB OF SW FLORIDA] Total | | | | (1,198.50) |
| | 000000001072 [ACME CAP & CLOTHING] Total | | | | (175.39) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | Check# | Date | Type | Amount |
|--------|--------|--------|------|------|--------|
| | 000000001075 [HILL YORK SERVICE CORP.] Total | | | | (3,072.50) |
| | 000000001076 [MAINLINE, USA] Total | | | | (2,880.00) |
| | 000000001077 [DATA SPECTRUM CORP] Total | | | | (2,551.40) |
| | 000000001078 [CompHealth] Total | | | | (20,720.00) |
| | 000000001079 [ISLANDAIRE, INC.] Total | | | | (1,313.20) |
| | 000000001080 [JOHN LOUKOTA, JR.] Total | | | | (3,066.25) |
| | 000000001081 [STEPHEN B FORSYTHE, INC.] Total | | | | (425.00) |
| | 000000001597 [BROWARD COUNTY REVENUE COLLECT] Total | | | | (180.00) |
| | 000000001597 [BROWARD COUNTY REVENUE] Total | | | | (420.00) |
| | 000000001598 [BOARD OF COUNTY COMMISSIONERS] Total | | | | (460.00) |
| | 000000001756 [CARESTREAM HEALTH, INC.] Total | | | | (31,486.44) |
| | 000000002199 [CITY OF CORAL SPRINGS] Total | | | | (252.00) |
| | 000000002354 [CHARLOTTE COUNTY BOARD] Total | | | | (105.00) |
| | 000000002358 [SOUTH BAY RADIOLOGY] Total | | | | (3,975.00) |
| | 000000002373 [CHARLOTTE CNTY FAMILY YMCA] Total | | | | (85.00) |
| | 000000002538 [SOUTH BAY RADIOLOGY] Total | | | | (2,025,611.13) |
| | 000000002813 [ADP, INC.] Total | | | | (45,598.90) |
| | 000000005165 [JRT ASSOCIATES] Total | | | | (7,790.00) |
| | 000000006743 [AMERSHAM HEALTH] Total | | | | (515.84) |
| | 000000007055 [REXAL CONSOLIDATED] Total | | | | (2,322.54) |
| | 000000007147 [CITY OF PUNTA GORDA] Total | | | | (7,161.87) |
| | 000000007156 [THYSSENKRUPP ELEVATOR] Total | | | | (7,544.61) |
| | 000000007202 [QUICKPRINT] Total | | | | (10,431.06) |
| | 000000007208 [DICTAPHONE] Total | | | | (12,046.12) |
| | 000000007219 [COMCAST SPOTLIGHT] Total | | | | (8,562.00) |
| | 000000007236 [SONITROL OF FT. MYERS] Total | | | | (2,296.81) |
| | 000000007236 [STANLEY CON SECURITY SOLUTIONS] Total | | | | (259.88) |
| | 000000008057 [US BANK PORTFOLIO SERVICES] Total | | | | (82,525.05) |
| | 000000008076 [GRAINGER] Total | | | | (168.79) |
| | 000000008093 [FDA-MQSA PROGRAM] Total | | | | (38,966.13) |
| | 000000008139 [SUN COAST MEDIA GROUP, INC.] Total | | | | (3,739.15) |
| | 000000008141 [PORT CHARLOTTE FLORIST] Total | | | | (294.06) |
| | 000000008156 [SISTERHOOD OF TEMPLE SHALOM] Total | | | | (100.00) |
| | 000000008166 [MEDTECH DIAGNOSTIC SERVICES] Total | | | | (19,912.44) |
| | 000000008203 [GENERAL INJECTABLES & VACCINES] Total | | | | (1,269.05) |
| Navix | 000000008269 [AMERICAN EXPRESS] | 31617 | 08/17/07 | Payment | (12,722.32) |
| Navix | 000000008269 [AMERICAN EXPRESS] | 31818 | 09/07/07 | Payment | (7,075.01) |
| Navix | 000000008269 [AMERICAN EXPRESS] | 32487 | 11/08/07 | Payment | (9,993.35) |
| Navix | 000000008269 [AMERICAN EXPRESS] | 32487 | 11/08/07 | Payment | (13,430.29) |
| Soca | 000000008269 [AMERICAN EXPRESS] | 3517 | 10/30/09 | Payment | (10,000.00) |
| Soca | 000000008269 [AMERICAN EXPRESS] | 3577 | 11/19/09 | Payment | (10,000.00) |
| | 000000008269 [AMERICAN EXPRESS] Total | | | | **(63,220.97)** |
| | 000000008842 [SHAMROCK SCIENTIFIC] Total | | | | (1,763.63) |
| | 000000008874 [SHELL FLEET PLUS] Total | | | | (31,487.78) |
| | 000000009509 [TEMAN MD, ALLEN] Total | | | | (23,120.03) |
| | 000000009551 [CITY OF CORAL SPRINGS] Total | | | | (720.00) |
| | 000000010180 [MIKE DUCHARME] Total | | | | (13,048.00) |
| | 000000010230 [BAILEY'S CARPET CARE] Total | | | | (40,601.71) |
| | 000000010300 [ARBOR OAKS, LLC] Total | | | | (65,200.38) |
| | 000000010310 [COVERALL NORTH AMERICA, INC.] Total | | | | (2,568.00) |
| | 000000010570 [XEC IMAGING, LLC] Total | | | | (3,619.51) |
| | 000000010710 [CHARLOTTE COUNTY CHAMBER] Total | | | | (610.00) |
| | 000000012049 [GREENBERG TRAURIG] Total | | | | (6,096.02) |
| | 000000013454 [STANDGUARD] Total | | | | (3,117.15) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | Check# | Date | Type | Amount |
|--------|--------|--------|------|------|--------|
| | 000000014001 [BROWARD COUNTY HEALTH DEPT] Total | | | | (195.00) |
| | 000000014102 [ELECTRIC BOARD] Total | | | | (493.35) |
| | 000000016169 [FOLSOM SERVICES, INC.] Total | | | | (22,023.31) |
| | 000000016173 [FRANKLIN BUSINESS SYSTEMS] Total | | | | (235.08) |
| | 000000016190 [ADT SECURITY SERVICES] Total | | | | (4,010.23) |
| | 000000016415 [PRICE, MD., LEROI] Total | | | | (171,052.82) |
| | 000000016504 [JIMENEZ, M.D. PA., RAFAEL] Total | | | | (580.00) |
| | 000000016838 [A LINEN CONNECTION] Total | | | | (38,431.16) |
| | 000000016910 [CITY OF KISSIMMEE] Total | | | | (1,039.74) |
| | 000000017409 [DOH - BUREAU OF RADIATION CONT] Total | | | | (18,572.40) |
| | 000000018787 [POLLY RODEFFER] Total | | | | (7,650.16) |
| | 000000018788 [MIRELLA BARBAGIOVANI] Total | | | | (950.00) |
| | 000000018987 [OSCEOLA COUNTY HEALTH DEPT.] Total | | | | (260.00) |
| | 000000019083 [ORLANDO SENTINEL] Total | | | | (636.14) |
| | 000000020164 [CARDINAL HEALTH] Total | | | | (75,398.52) |
| | 000000020598 [USA MOBILITY WIRELESS, INC.] Total | | | | (725.70) |
| | 000000027116 [INGENIX] Total | | | | (1,195.46) |
| | 000000070949 [US DEPT OF THE TREASURY-FMS] Total | | | | (2,180.12) |
| | 000000105184 [COMCAST CABLEVISION] Total | | | | (2,256.96) |
| | 000000530098 [COMCAST] Total | | | | (4,820.97) |
| | 000000754501 [CITY OF CORAL SPRINGS] Total | | | | (652.00) |
| | 000000842-2 [KEY EQUIPMENT FINANCE] Total | | | | (43,146.41) |
| | 000571- ORLA [SHREDI - IT ORLANDO] Total | | | | (965.00) |
| 001 BEN | [BENJAMIN FROSCH] Total | | | | (5,000.00) |
| 001 BIS J | [JEFFREY BISKER, MD] Total | | | | (65,800.00) |
| 001 BOARD | [BOARD OF CO. COMMISSIONERS] Total | | | | (510.00) |
| 001 BROAD | [BROADVIEW SECURITY] Total | | | | (458.43) |
| 001 C & R | [C & R GRAPHICS, INC] Total | | | | (393.76) |
| 001 CITY | [CITY OF PUNTA GORDA] Total | | | | (105.00) |
| 001 DALE | [DR. DALE NEWTON, MD] Total | | | | (9,165.24) |
| 001 DAVID | [DAVIDSON] Total | | | | (3,720.00) |
| 001 DENISE | [DENISE GRIMES] Total | | | | (165.00) |
| 001 EDE | [STEPHEN EDELSTEIN, MD] Total | | | | (10,000.00) |
| 001 EXCEL | [EXCEL IMAGING, INC] Total | | | | (18,857.00) |
| 001 HEALTH | [HEALTH SEARCH, INC] Total | | | | (40,415.24) |
| 001 HITECH | [HI-TEC CONCRETE INC] Total | | | | (2,900.00) |
| 001 JOHN ROS | [JOHN W ROSS-DUGAN, MD] Total | | | | (32,700.00) |
| 001 LORI | [LORI MAYHEW] Total | | | | (490.00) |
| 001 MAG | [MAGMEDICS INC] Total | | | | (6,400.00) |
| 001 MAGIC | [MAGIC REPORTING, INC] Total | | | | (501.75) |
| 001 McINTOSH | [McINTOSH,SAWRAN,PELTZ & CARTAY] Total | | | | (411.60) |
| 001 MOBILE | [MOBILE RADIOLOGY, INC] Total | | | | (11,000.00) |
| 001 MUR | [MURPHY'S JOB SITE CLEAN-UP INC] Total | | | | (800.00) |
| 001 NON | [NON STOP CLEANING, INC] Total | | | | (11,174.00) |
| 001 S FL | [S. FLORIDA MEDICAL SYSTEMS CO] Total | | | | (6,900.00) |
| 001 TOTAL | [TOTAL EQUIPMENT SERVICE] Total | | | | (1,200.00) |
| 001 XP | [XPERIENT LLC] Total | | | | (893.72) |
| 001BUFF | [BUFFALO GRAFFIX] Total | | | | (1,098.06) |
| 001DOVE | [DOVE DATA PRODUCTS] Total | | | | (116.60) |
| 001-FRANKS | [FRANKS AIR CONDITIONING INC] Total | | | | (5,221.74) |
| 001PR DUNN | [RANDALL DUNN] Total | | | | (227,897.55) |
| 001-SAR | [SARGENT ELECTRIC] Total | | | | (2,371.00) |
| 02195-510 | [MALLINCKRODT, INC.] Total | | | | (123,720.13) |
| 02195-512 | [MALLINCKRODT, INC] Total | | | | (18,541.09) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | | Check# | Date | Type | Amount |
|--------|--------|--|--------|------|------|--------|
| | 02195-516 | [MALLINCKRODT, INC.] Total | | | | (89,469.01) |
| | 02195-831 | [MALLINCKRODT INC.] Total | | | | (851.11) |
| | 10256-835 | [GE WALKER, INC] Total | | | | (1,917.50) |
| | 10265-510 | [GE WALKER, INC] Total | | | | (247,771.81) |
| | 10265-512 | [GE WALKER, INC] Total | | | | (46,857.35) |
| | 10265-516 | [GE WALKER, INC] Total | | | | (64,044.53) |
| | 10265-831 | [GE WALKER, INC] Total | | | | (117,463.73) |
| | 10265-834 | [GE WALKER, INC] Total | | | | (60,076.88) |
| | 10265-838 | [GE WALKER, INC] Total | | | | (154,869.35) |
| | 1031-512 | [CARDINAL HEALTH] Total | | | | (35,872.05) |
| | 10661-003 | [STANDARD COFFEE SERVICE] Total | | | | (950.03) |
| | 10661-516 | [STANDARD COFFEE SERVICES, CO] Total | | | | (4,699.61) |
| | 10661-831 | [STANDARD COFFEE SERVICES CO] Total | | | | (1,334.67) |
| | 1094-510 | [BEEKLEY CORPORATION] Total | | | | (271.90) |
| | 1094-512 | [BEEKLEY CORPORATION] Total | | | | (870.70) |
| | 1094-831 | [BEEKLEY CORPORATION] Total | | | | (3,377.05) |
| | 1094-834 | [BEEKLEY CORPORATION] Total | | | | (1,717.10) |
| | 1094-838 | [BEEKLEY CORPORATION] Total | | | | (191.95) |
| | 12013-510 | [STERICYCLE, INC.] Total | | | | (13,149.14) |
| | 12013-516 | [STERICYCLE, INC] Total | | | | (18,653.44) |
| | 12013-831 | [STERICYCLE, INC.] Total | | | | (7,639.35) |
| | 12013-838 | [STERICYCLE, INC] Total | | | | (2,635.57) |
| | 1203-512 | [STERICYCLE, INC] Total | | | | (6,758.09) |
| | 13678-831 | [IKON OFFICE SOLUTIONS] Total | | | | (3,125.55) |
| | 1597-815 | [BROWARD CTY REVENUE COLLECTOR] Total | | | | (7,752.93) |
| | 16173-510 | [FRANKLIN BUSINESS SYSTEMS] Total | | | | (9,510.97) |
| | 16173-831 | [FRANKLIN BUSINESS SYSTEMS] Total | | | | (6,379.67) |
| | 19200-510 | [I-O TRAK] Total | | | | (33,395.70) |
| | 19200-512 | [I-O TRAK] Total | | | | (8,864.36) |
| | 19200-516 | [I-O TRAK] Total | | | | (33,025.76) |
| | 19200-831 | [I-O TRAK] Total | | | | (18,757.77) |
| | 19200-834 | [I-O TRAK] Total | | | | (5,071.34) |
| | 19200-838 | [I-O TRAK] Total | | | | (13,313.37) |
| | 2195-512 | [MALLINCKRODT, INC.] Total | | | | (2,503.97) |
| | 26-510 | [TERMINIX] Total | | | | (2,773,590.98) |
| | 26-516 | [TERMINIX] Total | | | | (5,243.28) |
| | 3029-510 | [DIAGNOSTIC PHYSICS] Total | | | | (32,010.50) |
| | 3029-512 | [DIAGNOSTIC PHYSICS] Total | | | | (14,293.05) |
| | 3029-516 | [DIAGNOSTIC PHYSICS] Total | | | | (23,537.00) |
| | 473-510 | [FLORIDA IMAGING EXPERTS] Total | | | | (13,085.90) |
| | 473-512 | [FLORIDA IMAGING EXPERTS] Total | | | | (18,663.98) |
| | 473-516 | [FLORIDA IMAGING EXPERTS] Total | | | | (9,894.00) |
| | 473-831 | [FLORIDA IMAGING EXPERTS] Total | | | | (63,633.80) |
| | 493-510 | [SOURCEONE HEALTHCARE] Total | | | | (9,004.84) |
| | 493-516 | [SOURCEONE HEALTHCARE TECHN.] Total | | | | (29,884.15) |
| | 493-831 | [SOURCEONE HEALTHCARE] Total | | | | (8,989.04) |
| | 493-838 | [SOURCEONE HEALTHCARE] Total | | | | (14,048.71) |
| | 50-003 | [OFFICE DEPOT] Total | | | | (539.32) |
| | 5002-831 | [MED-LAB SUPPLY CO., INC.] Total | | | | (8,500.00) |
| | 50-510 | [OFFICE DEPOT] Total | | | | (108.12) |
| | 50-512 | [OFFICE DEPOT] Total | | | | (75.94) |
| | 50-516 | [OFFICE DEPOT] Total | | | | (884.98) |
| | 50-831 | [OFFICE DEPOT] Total | | | | (23,550.30) |
| | 50-834 | [OFFICE DEPOT] Total | | | | (1,035.33) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | | Check# | Date | Type | Amount |
|--------|--------|---|--------|------|------|--------|
| | 50-838 | [OFFICE DEPOT] Total | | | | (1,940.38) |
| | 5165-510 | [JRT ASSOCIATES] Total | | | | (1,915.00) |
| | 592-831 | [VA MEDIA] Total | | | | (380.39) |
| | 609-831 | [IRMA'S CLEANING SERVICES, INC] Total | | | | (24,449.60) |
| | 609-834 | [IRMA'S CLEANING SERVICES, INC.] Total | | | | (5,281.40) |
| | 609-838 | [IRMA'S CLEANING SERVICES, INC] Total | | | | (13,725.35) |
| | 610-510 | [VIRTUAL IMAGING, INC] Total | | | | (4,066.16) |
| | 610-510 | [VIRTUAL IMAGING] Total | | | | (74,519.99) |
| | 610-512 | [VIRTUAL IMAGING, INC.] Total | | | | (660.00) |
| | 610-516 | [VIRTUAL IMAGING] Total | | | | (6,903.74) |
| | 610-831 | [VIRTUAL IMAGING] Total | | | | (1,250.00) |
| | 610-834 | [VIRTUAL IMAGING] Total | | | | (1,375.00) |
| | 6743-510 | [GE HEALTHCARE] Total | | | | (17,513.55) |
| | 6743-512 | [GE HEALTHCARE] Total | | | | (4,291.58) |
| | 6743-516 | [GE HEALTHCARE] Total | | | | (2,514.81) |
| | 6743-831 | [GE HEALTHCARE] Total | | | | (50.00) |
| | 709-003 | [UNITED STATES POSTAL SERVICE] Total | | | | (54,714.94) |
| | 709-510 | [HASLER, INC] Total | | | | (2,042.87) |
| | 709-516 | [HASLER, INC.] Total | | | | (1,426.10) |
| | 709-831 | [HASLER, INC.] Total | | | | (1,142.82) |
| | 7217-PG3 | [RADIATION CONSULTING ASSOC.] Total | | | | (50,650.00) |
| | 755-512 | [IBA MOLECULAR NO.AMER.,INC] Total | | | | (13,944.00) |
| | 755-516 | [IBA MOLECULAR NO.AMER., INC.] Total | | | | (88,007.30) |
| | 755-831 | [IBA MOLECULAR NO. AMER., INC.] Total | | | | (51,696.00) |
| | 901-512 | [IMAGE FIRST] Total | | | | (17,265.81) |
| | 936-510 | [MARSHALL MEDICAL] Total | | | | (13,605.74) |
| | 936-512 | [MARSHALL MEDICAL] Total | | | | (17,709.19) |
| | 959-510 | [BANYAN INTERNATIONAL CORP.] Total | | | | (632.71) |
| | 959-512 | [BANYAN INTERNATIONAL CORP.] Total | | | | (116.29) |
| | 959-512 | [BANYAN] Total | | | | (186.47) |
| | 959-516 | [BANYAN INTN'L CORP.] Total | | | | (274.61) |
| | 959-838 | [BANYAN] Total | | | | (244.94) |
| | A.M.E. 001 | [ADVANTAGE MEDICAL ELECTRONICS] Total | | | | (59,523.28) |
| | AAA 001 | [AAA & J PLUMBING & DRAIN] Total | | | | (375.00) |
| | ACCESS 001 | [ACCESS ON TIME] Total | | | | (220.00) |
| | ACS01 | [ACS STATE HEALTHCARE] Total | | | | (1,369.82) |
| | AD001 | [AMBER DIAGNOSTICS, INC.] Total | | | | (2,123.14) |
| | ADAMS 001 | [ADAMS GROUP] Total | | | | (6,440.00) |
| | ADEL 001 | [ADEL CRUZ - PETTY CASH] Total | | | | (600.00) |
| | ADV001-TEST | [ADVANCED TESTING SOLUTIONS] Total | | | | (50.00) |
| | ADV01 | [ADVANCED CABLE COMMUNICATIONS] Total | | | | (1,173.17) |
| | AFC01 | [AFC INDUSTRIES, INC.] Total | | | | (4,534.60) |
| | AFLAC | [AFLAC] Total | | | | (19,158.47) |
| | AG001 | [PHILIPS MEDICAL SYSTEMS] Total | | | | (59,713.32) |
| | AG001-510 | [PHILIPS MEDICAL SYSTEMS] Total | | | | (169,439.94) |
| | AG001-516 | [PHILIPS MEDICAL SYSTEMS] Total | | | | (257,226.62) |
| | AG001-834 | [PHILIPS MEDICAL SYSTEMS] Total | | | | (161,412.79) |
| | AG001-838 | [PHILIPS MEDICAL SYSTEMS] Total | | | | (98,612.89) |
| | AGAM 001 | [AGAM ENTERPRISES, LCC] Total | | | | (11,418.79) |
| | AHCA-001 | [AGENCY FOR HEALTH CARE ADMIN.] Total | | | | (4,450.00) |
| | AKE01 | [AKERMAN SENTERFITT] Total | | | | (13,974.90) |
| | AL001 | [ALBERTO J IBARRA, PA] Total | | | | (400.00) |
| Soca | ALAN 001 | [ALAN C. GOLD, PA - ESCROW] | 2991 | 08/05/09 | Payment | (10,000.00) |
| | ALAN 001 | [ALAN C. GOLD, PA - ESCROW] Total | | | | **(10,000.00)** |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | Check# | Date | Type | Amount |
|--------|--------|--------|------|------|--------|
| | ALEX        [ALEX SINK] Total | | | | (1,000.00) |
| | ALL 001     [ALLSTATE FLOOD SERVICE CNETER] Total | | | | (1,549.00) |
| | ALLI 001    [ALLIANCE RECRUITING RESOURCES] Total | | | | (43,793.37) |
| | ALPHA 001    [ALPHA SPECIALTIES  AND AWARDS] Total | | | | (134.82) |
| | Alpha-510   [Alpha Specialities & Awards] Total | | | | (192.60) |
| | AM 001      [AMERICAN MEDICAL SUPP & EQUIP.] Total | | | | (6,054.55) |
| | AM001-003   [AMGRO INC] Total | | | | (278,104.63) |
| | AM01        [Amy Perez] Total | | | | (2,500.00) |
| | Amelia Perez [Amelia Perez] Total | | | | (7,200.90) |
| | AMY01       [Amy Perez] Total | | | | (2,500.00) |
| | ANDR 001    [ANDREW R. SCULLY] Total | | | | (3,300.00) |
| | ANG 001     [ANGELA PARKER] Total | | | | (6,650.00) |
| | APO01       [APOPKA PLUMBING] Total | | | | (252.43) |
| | AR001       [ALBERTO M RIGHI, MD] Total | | | | (15,692.48) |
| | ARBOR       [ARBOR OAKS, LLC] Total | | | | (17,442.49) |
| | ARM 001     [ARMRAD INC] Total | | | | (233,100.00) |
| | ARM01       [ARMCHEM] Total | | | | (7,205.29) |
| | ASAP SEAL   [ASAP SEAL COAT & STRIPING, INC] Total | | | | (1,112.00) |
| | ASD 001     [ASD SPECIALTY HEALTH CARE, INC] Total | | | | (21,247.72) |
| | ASP001      [ASPEN PUBLISHERS, INC.] Total | | | | (193.38) |
| | AT &T CS    [AT & T] Total | | | | (189.29) |
| | AT001-003   [AT&T] Total | | | | (137,158.98) |
| | AT001-171   [AT & T] Total | | | | (14,191.77) |
| | AT001-510   [AT&T] Total | | | | (97,219.53) |
| | AT001-802   [AT&T] Total | | | | (3,019.32) |
| | AT001-NET   [AT & T] Total | | | | (3,569.80) |
| | AT001-UB    [AT & T] Total | | | | (22,703.02) |
| | ATD01       [A.T.D.  YELLOW PAGES] Total | | | | (297.00) |
| | ATT 305     [AT & T] Total | | | | (11,390.57) |
| | ATT 575     [AT & T] Total | | | | (2,340.98) |
| | ATT 6937    [AT & T] Total | | | | (330.05) |
| | ATT 831     [AT & T] Total | | | | (1,994.48) |
| | ATT-512     [AT & T] Total | | | | (297.01) |
| | ATT-512     [AT&T] Total | | | | (3,464.63) |
| | AZ001       [A-Z BACKFLOW, INC] Total | | | | (405.40) |
| | B&B 001     [B & B TELEPHONE SYSTEMS, INC] Total | | | | (1,269.70) |
| | BAKST 001   [STEWART ROY BAKST] Total | | | | (10,000.00) |
| | BANC        [BANC OF AMER LEASING & CAPITAL] Total | | | | (26,930.36) |
| | BAR001      [C.R. BARD, INC.] Total | | | | (5,978.50) |
| | BARD        [CR BARD, INC.] Total | | | | (1,507.75) |
| | BARTON      [BARTON & ASSOCIASTES, INC] Total | | | | (6,223.23) |
| | BAY 001     [BAYOU METAL COMPANY] Total | | | | (1,020.00) |
| | BB001       [BETTER BUSINESS FORMS] Total | | | | (436.80) |
| | BB002       [BRENT BRANDON, MD] Total | | | | (3,491.64) |
| | BCBS 001    [BLUE CROSS BLUE SHIELD OF FL.] Total | | | | (85,347.76) |
| | BE002       [AT&T] Total | | | | (12,788.39) |
| | BED001      [BEDFORD COST SEGREGATION] Total | | | | (48,000.00) |
| | BER 002     [BERNARD E ROWAN, ARCHITECTS,PA] Total | | | | (900.00) |
| | BH001-510   [BRIGHT HOUSE NETWORK] Total | | | | (4,386.88) |
| | BH001-512   [BRIGHT HOUSE NETWORK] Total | | | | (4,545.72) |
| | BH002-510   [BRIGHT HOUSE NETWORKS] Total | | | | (8,140.43) |
| | BH002-512   [BRIGHT HOUSE NETWORKS] Total | | | | (5,548.77) |
| | BILLING     [BILLING,COCHRAN HEATH,LYLES] Total | | | | (180.81) |
| | BIO001      [BIODEX MEDICAL SYSTEMS, INC.] Total | | | | (325.16) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | Check# | Date | Type | Amount |
|--------|--------|--------|------|------|--------|
| | BIR01    [BIRCH'S AC & HEATING, INC.] Total | | | | (28,907.15) |
| | BO1002    [BOINIS ASSOCIATES, LTD] Total | | | | (530,971.82) |
| | BO1002    [BOINIS ASSOCIATES] Total | | | | (405,884.55) |
| | BOB01    [Bob Cotton] Total | | | | (200.00) |
| | BRAC 001    [BRACCO DIAGNOSTICS INC] Total | | | | (13,965.01) |
| | BRCO TAX    [BROWARD CTY REVENUE COLLECTION] Total | | | | (6,022.31) |
| | BRI01    [BRINKS HOME SECURITY] Total | | | | (3,820.26) |
| | BRO001    [BROWARD DOOR CLOSURE, INC.] Total | | | | (130.00) |
| | BROCK 001    [BROCKHOUSE FINE ART, INC] Total | | | | (1,915.40) |
| | BUR001-510    [BUREAU OF RADIATION CONTROL] Total | | | | (2,400.00) |
| | BUR01    [BUREAU OF ELEVATOR SAFETY] Total | | | | (200.00) |
| | BURKE 001    [ROBERT D BURKE, MD] Total | | | | (22,000.00) |
| | CABPET001-51 [VANESSA CABALLERO] Total | | | | (4,210.61) |
| | CAN 001    [AFCO] Total | | | | (178,592.90) |
| | CAR001    [CARLOS M GARCIA] Total | | | | (9,220.00) |
| | CARD01    [CARDINAL HEALTH] Total | | | | (114,537.22) |
| | CARD-831    [CARDINAL HEALTH] Total | | | | (8,377.80) |
| | CDW01    [CDW GOVERNMENT, INC] Total | | | | (4,855.41) |
| | CERI 001    [CERIDIAN COBRA SERVICE] Total | | | | (726.08) |
| | CE-TECH    [CE-TECH OF JACKSONVILLE, INC] Total | | | | (20,000.00) |
| | CGLIC    [CGLIC-CHATTANOOGA EASC] Total | | | | (44,611.27) |
| | CH001    [CHASE AUTOMOTIVE FINANCE] Total | | | | (56,615.97) |
| | CHAR 001    [CHARLOTTE LOCAL EDU. FOUNDATIO] Total | | | | (300.00) |
| | CHAR 001 PL   [CHARLOTTE PLUMBING] Total | | | | (365.00) |
| | CHAR001-802   [CHARLOTTE COUNTY FORD] Total | | | | (9,610.38) |
| | CHO01    [CHOICE POINT] Total | | | | (4,056.12) |
| | CHO01    [LEXIS NEXIS RISK SOLUTIONS INC] Total | | | | (2,423.54) |
| | CICA 001    [CICANESE FABRICATION] Total | | | | (620.00) |
| | CITY CLERK    [CITY CLERK'S OFFICE] Total | | | | (210.00) |
| | CLEAN 001    [CLEAN STEP LINENS USA] Total | | | | (392.86) |
| | CMA 001    [CMA PARTNERS, LLC] Total | | | | (2,017.11) |
| | COA001-512   [COASTAL IMAGING SOLUTIONS] Total | | | | (818,751.00) |
| | CO-ACTIV    [CO-ACTIV CAPITAL PARTNERS] Total | | | | (6,700.00) |
| | COD01    [D. CODY] Total | | | | (130.00) |
| | COM001-831    [COMCAST CABLEVISION] Total | | | | (2,967.69) |
| | COM001-834    [COMCAST CABLEVISION] Total | | | | (1,335.67) |
| | CPLC    [Colonial Pacific Leasing Corp] Total | | | | (26,679.00) |
| | CRI 001    [CRISTIANO ELECTRIC INC] Total | | | | (1,680.00) |
| | CS001    [CSC] Total | | | | (592.00) |
| | CUP01    [CUP-A-COFFEE] Total | | | | (4,544.43) |
| | DAT 001    [DAT CARD] Total | | | | (1,500.00) |
| | DAV01    [DAVE HOLBROOK DIST., INC.] Total | | | | (1,134.32) |
| | DAY 001    [DAY STAR COMMUNICATIONS] Total | | | | (252.63) |
| | DEAN 001    [DEAN INSURANCE AGENCY, INC] Total | | | | (5,716.39) |
| | DELL3    [DELL MARKETING L.P.] Total | | | | (83,458.79) |
| | DEVE SER 001 [DEVELOPMENT SERVICES] Total | | | | (60.00) |
| | DHL-510    [DHL EXPRESS (USA)  INC.] Total | | | | (3,206.44) |
| | DHL-512    [DHL EXPRESS (USA) INC.] Total | | | | (2,715.57) |
| | DHL-516    [DHL EXPRESS (USA) INC.] Total | | | | (11,880.15) |
| | DHL-PG    [DHL EXPRESS (USA), INC.] Total | | | | (1,645.54) |
| | DI001-510    [SOURCEONE HEALTHCARE] Total | | | | (14,190.08) |
| | DI001-516    [SOURCEONE HEALTHCARE] Total | | | | (57,996.15) |
| | DI001-838    [SOURCEONE HEALTHCARE] Total | | | | (5,717.11) |
| | DI001-PG    [SOURCEONE HEALTHCARE] Total | | | | (5,300.00) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | Check# | Date | Type | Amount |
|--------|--------|--------|------|------|--------|
| | DI001-PG    [SOURCEONE HEALTHCARE-DON'T USE] Total | | | | (97.26) |
| | DI005    [DIGITEL CORPORATION] Total | | | | (1,882.56) |
| | DON 001    [DONALD PULLER, MD] Total | | | | (2,000.00) |
| | DR001    [DIANA RIMONDI  PETTY CASH] Total | | | | (4,932.04) |
| | DRE 001    [DRESNICK HEALTHCARE ADVISORS] Total | | | | (2,000.00) |
| | DUN02    [RANDALL DUNN] Total | | | | (182,969.03) |
| | DYNA 001    [DYNAMIC MEDICAL SUPPLIES, INC] Total | | | | (5,782.84) |
| | EA001    [ENERGY AIR, INC.] Total | | | | (11,812.20) |
| | EB001-834    [EMBARQ] Total | | | | (9,884.54) |
| | ELIZ 001    [ELIZABETH TRIANA, MD,PA] Total | | | | (6,459.00) |
| | EM001-510    [CENTURY LINK] Total | | | | (3,207.14) |
| | EM001-510    [EMBARQ] Total | | | | (1,467.80) |
| | EM001-516    [EMBARQ] Total | | | | (1,457.52) |
| | EM001-831    [CENTURY LINK] Total | | | | (12,775.14) |
| | EM001-831    [EMBARQ] Total | | | | (21,847.13) |
| | EM001-831.    [CENTURY LINK] Total | | | | (10,874.67) |
| | EM001-838    [CENTURY LINK] Total | | | | (18,390.99) |
| | EM001-838    [EMBARQ] Total | | | | (5,033.38) |
| | ENS 001    [ENGINEERING & NETWORK SYSTEMS] Total | | | | (8,340.20) |
| | ESQ001    [ESQUIRE DEPOSITION SERVICES] Total | | | | (1,238.70) |
| | EVENT 001    [EVENT PROMOTIONS NOW] Total | | | | (32.00) |
| | EZ001    [EZ EM, INC.] Total | | | | (12,069.21) |
| | FIDELI 001    [FIDELITY NAT. INDEMNITY INSUR.] Total | | | | (8,439.00) |
| | FLA001    [FLORIDA RADIOLOGY IMAGING] Total | | | | (24,650.72) |
| | FLAT 001    [FLATIRON CAPITAL] Total | | | | (46,890.73) |
| | FLI 001    [FLIGHT LINE DRUG TESTING] Total | | | | (125.00) |
| | FLOR 001    [FLORIDA U. C. FUND] Total | | | | (2,797.27) |
| | FLOYD 001    [HENRY B FLOYD IV,  MD PA] Total | | | | (131,000.00) |
| | FOD001-516    [CAMILLE V. FODEN] Total | | | | (927.50) |
| | FORD    [FORD CREDIT] Total | | | | (9,218.43) |
| | FP001-512    [FLORIDA POWER & LIGHT] Total | | | | (156,263.33) |
| | FP001-516    [FLORIDA POWER & LIGHT] Total | | | | (142,305.71) |
| | FP001-831    [FLORIDA POWER & LIGHT] Total | | | | (145,850.61) |
| | FP001-834    [FLORIDA POWER & LIGHT] Total | | | | (98,218.79) |
| | FP001-835    [FLORIDA POWER & LIGHT] Total | | | | (38,622.40) |
| | FP001-838    [FLORIDA POWER & LIGHT] Total | | | | (16,822.17) |
| | FRIEND 001    [FRIENDLY FLOORS] Total | | | | (2,888.73) |
| | GE001    [GE MEDICAL SYSTEMS] Total | | | | (8,508.30) |
| | GE001-KODAK    [GE WALKER, INC] Total | | | | (42,755.06) |
| | GE001-NANO    [GE WALKER, INC] Total | | | | (53,516.72) |
| | GECC    [General Electric Capital Corp] Total | | | | (35,000.00) |
| | GEH01    [GE HEALTHCARE FINANCIAL SVCS] Total | | | | (3,166,789.66) |
| | GEI01    [GEIGER FLORIDA] Total | | | | (16,100.16) |
| | GOR 002    [HEIDI GORDON] Total | | | | (493.00) |
| | GRA001    [GRACES CLEANING SER.ENTERPRISE] Total | | | | (13,375.00) |
| | GRE001-003    [GREENSPOON MARDER, P.A.] Total | | | | (164.40) |
| | HAC001-831    [DEBRA HACKWORTH] Total | | | | (3,226.25) |
| | HEART 001    [HEARTLAND BUSINESS CREDIT] Total | | | | (1,333.61) |
| | HO004    [HOME DEPOT CREDIT SERVICES] Total | | | | (3,324.27) |
| | HS001    [HARRIS J. SAMUELS, ASA] Total | | | | (3,975.00) |
| | HSBC 001    [HSBC CARD SERVICES] Total | | | | (3,467.25) |
| | HUNT 001    [HUNTER TECHNOLOGIES, LLC] Total | | | | (15,676.00) |
| | IBM01    [IBM CORP] Total | | | | (5,308.18) |
| | IDE 001    [IDEARC MEDIA CORP] Total | | | | (1,783.34) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | | Check# | Date | Type | Amount |
|--------|--------|---|--------|------|------|--------|
| | IM001 | [IRRIGATION MGMT OF CENTRAL FL] Total | | | | (137.61) |
| | IME 001 | [IMEXSAL, CORP.] Total | | | | (60,000.00) |
| | IN 001 | [INMED DIAGNOSTIC] Total | | | | (3,054,956.47) |
| | IND 001 | [INDIAN RIVER RADIOLOGY,PA] Total | | | | (8,100.00) |
| | INSIGHT 001 | [INSIGHT HEALTH CORP.] Total | | | | (141,962.00) |
| | INT001-802 | [INTERSTATE COURIER SERVICE] Total | | | | (11,475.00) |
| | INTER MED001 | [INTERMED NUC MED, INC] Total | | | | (24,746.99) |
| | IOD INC | [IOD INCORPORATED] Total | | | | (606.31) |
| | JAN M 001 | [JAN MALAT MD] Total | | | | (27,787.82) |
| | JAN01 | [JANI-KING OF MIAMI, INC] Total | | | | (32,280.16) |
| | JENAT | [JENAT INC.] Total | | | | (20,000.00) |
| | JERRY 001 | [JERRY MAZZONI] Total | | | | (226.88) |
| | JESS 001P | [JESSICA PHILLIPS] Total | | | | (43,764.00) |
| | JL001 | [JOEL LEVINE, ESQ.] Total | | | | (2,660.00) |
| | JL01 | [Jesus Leon] Total | | | | (4,000.00) |
| | KCM | [KC MEDICAL IMAGING, INC] Total | | | | (2,744.55) |
| | KIM 001 | [KIM BARTLEY] Total | | | | (312.10) |
| | KU001 | [KUA] Total | | | | (221,820.89) |
| | KW001 | [KAM'S WHEELCHAIR TRANSPORT] Total | | | | (75.00) |
| | LE01 | [Jesus Leon] Total | | | | (4,000.00) |
| | LEE01 | [LEE COUNTY HEALTH DEPT.] Total | | | | (1,950.00) |
| | LEW001 | [BELINDA LEWIS] Total | | | | (428.89) |
| | LI001 | [LIFEGUARD SECURITY SYSTEMS] Total | | | | (38.00) |
| | LINK 001 | [LINK UP TECHNOLOGIES] Total | | | | (70.00) |
| | LIT001-510 | [CHARLES LITTMAN] Total | | | | (320.00) |
| | LITI 001 | [LITIGATION RESOLUTION, INC] Total | | | | (450.00) |
| | LN001 | [LINDA NICHOLS - PETTY CASH] Total | | | | (159.81) |
| | LN001 | [LINDA NICHOLS] Total | | | | (684.00) |
| | LYNN 001 | [LYNN H GELMAN, ESQ.] Total | | | | (12,800.00) |
| | MAC01 | [MAC CABLING] Total | | | | (883.13) |
| | MAFECA-001 | [MAFECA BUILDING SERVICES] Total | | | | (14,733.99) |
| | MAG001 | [MAGELLAN HEALTH SOLUTIONS] Total | | | | (12,325.36) |
| | MANA 001 | [MANAGED MEDICAL IMAGING, INC] Total | | | | (3,000.00) |
| | MAR 001 | [MARSHALL PEARLMAN, MD.] Total | | | | (1,250.00) |
| | MARK 001 | [MARK WEISSER GRAPHIC PRODUCTIO] Total | | | | (7,839.50) |
| | MC001-510 | [McKESSON MEDICAL SURGICAL] Total | | | | (108,415.94) |
| | MC001-512 | [McKESSON MEDICAL SURGICAL] Total | | | | (29,332.47) |
| | MC001-516 | [McKESSON MEDICAL SURGICAL] Total | | | | (15,419.84) |
| | MC001-831 | [McKESSON MEDICAL SURGICAL] Total | | | | (34,181.24) |
| | MC001-834 | [McKESSON MEDICAL SURGICAL] Total | | | | (15,568.54) |
| | MC001-838 | [McKESSON MEDICAL SURGICAL] Total | | | | (1,288.40) |
| | MCC001 | [MEDICAL & COMMERCIAL CLEANING] Total | | | | (58,246.95) |
| | MCD01 | [McDERMOTT, WILL & EMERY LLP] Total | | | | (260.56) |
| | MCI-001 | [MCI] Total | | | | (212.42) |
| | MCS001-510 | [McKESSON SPECIALTY DISTRIBUTIO] Total | | | | (20,056.70) |
| | MCS01-510 | [McKESSON  SPECIALTY DIST LLC] Total | | | | (35,011.58) |
| | MCS01-512 | [McKESSON SPECIALTY DIST LLC] Total | | | | (23,187.30) |
| | MCS01-516 | [McKESSON SPECIALTY DIST LLC] Total | | | | (64,165.00) |
| | MCS01-831 | [McKESSON SPECIALTY DIST LLC] Total | | | | (26,375.45) |
| | MCS01-834 | [McKESSON SPECIALTY DIST LLC] Total | | | | (36,196.80) |
| | MCS01-838 | [McKESSON SPECIALITY DIST. LLC] Total | | | | (18,900.00) |
| | MCS-838 | [McKESSON SPECIALTY DIST LLC] Total | | | | (1,050.00) |
| | ME006 | [METRO/ROYS LOCKSMITH] Total | | | | (155.55) |
| | MED08-510 | [MED RAD] Total | | | | (14,093.42) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | | Check# | Date | Type | Amount |
|--------|--------|---|--------|------|------|--------|
| | MED08-512 | [MED RAD] Total | | | | (15,499.41) |
| | MED08-516 | [MED RAD] Total | | | | (20,777.92) |
| | MED08-834 | [MEDRAD] Total | | | | (2,019.61) |
| | MED08-838 | [MEDRAD] Total | | | | (753.28) |
| | MEDIA 001 | [MEDIATION, INC] Total | | | | (380.50) |
| Navix | MGKOC | [MILES GILMAN] | 31460 | 08/01/07 | Payment | (3,038.76) |
| Navix | MGKOC | [MILES GILMAN] | 31779 | 09/01/07 | Payment | (3,038.76) |
| Navix | MGKOC | [MILES GILMAN] | 32151 | 10/01/07 | Payment | (3,038.76) |
| Navix | MGKOC | [MILES GILMAN] | 32438 | 11/01/07 | Payment | (3,038.76) |
| Navix | MGKOC | [MILES GILMAN] | 32682 | 12/01/07 | Payment | (3,038.76) |
| Navix | MGKOC | [MILES GILMAN] | 32985 | 01/01/08 | Payment | (3,038.76) |
| Navix | MGKOC | [MILES GILMAN] | 33413 | 02/01/08 | Payment | (3,038.76) |
| Navix | MGKOC | [MILES GILMAN] | 42887 | 02/29/08 | Debit Memo | (1,717.14) |
| Navix | MGKOC | [MILES GILMAN] | 33754 | 03/01/08 | Payment | (3,190.70) |
| Navix | MGKOC | [MILES GILMAN] | 34063 | 04/01/08 | Payment | (3,190.70) |
| Navix | MGKOC | [MILES GILMAN] | 34410 | 05/01/08 | Payment | (3,190.70) |
| Navix | MGKOC | [MILES GILMAN] | 34584 | 06/01/08 | Payment | (3,190.70) |
| Navix | MGKOC | [MILES GILMAN] | 34838 | 07/01/08 | Payment | (3,190.70) |
| Navix | MGKOC | [MILES GILMAN] | 35114 | 08/01/08 | Payment | (3,190.70) |
| Navix | MGKOC | [MILES GILMAN] | 35328 | 09/01/08 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 1052 | 10/01/08 | Payment | (3,190.70) |
| Navix | MGKOC | [MILES GILMAN] | 46359 | 10/10/08 | Debit Memo | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 1213 | 11/01/08 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 1398 | 12/01/08 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 1498 | 01/01/09 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 1795 | 02/01/09 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 1975 | 03/01/09 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 2118 | 04/01/09 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 2411 | 05/01/09 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 2569 | 06/01/09 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 2770 | 07/01/09 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 2933 | 08/01/09 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 3137 | 09/01/09 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 3309 | 10/01/09 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 3456 | 11/01/09 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 3630 | 12/01/09 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 3762 | 01/01/10 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 3974 | 02/01/10 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 4095 | 03/01/10 | Payment | (3,190.70) |
| Soca | MGKOC | [MILES GILMAN] | 4270 | 04/01/10 | Payment | (3,190.70) |
| | MGKOC | [MILES GILMAN] Total | | | | (109,137.36) |
| Navix | MGST | [MILES GILMAN] | 31461 | 08/01/07 | Payment | (2,500.00) |
| Navix | MGST | [MILES GILMAN] | 31780 | 09/01/07 | Payment | (2,500.00) |
| Navix | MGST | [MILES GILMAN] | 40550 | 10/01/07 | Debit Memo | (500.00) |
| Navix | MGST | [MILES GILMAN] | 32152 | 10/01/07 | Payment | (2,500.00) |
| Navix | MGST | [MILES GILMAN] | 32167 | 10/02/07 | Payment | (2,000.00) |
| Navix | MGST | [MILES GILMAN] | 32439 | 11/01/07 | Payment | (2,000.00) |
| Navix | MGST | [MILES GILMAN] | 32683 | 12/01/07 | Payment | (2,000.00) |
| Navix | MGST | [MILES GILMAN] | 32986 | 01/01/08 | Payment | (2,000.00) |
| Navix | MGST | [MILES GILMAN] | 33414 | 02/01/08 | Payment | (2,000.00) |
| Navix | MGST | [MILES GILMAN] | 33755 | 03/01/08 | Payment | (2,000.00) |
| Navix | MGST | [MILES GILMAN] | 34064 | 04/01/08 | Payment | (2,000.00) |
| Navix | MGST | [MILES GILMAN] | 34411 | 05/01/08 | Payment | (2,000.00) |
| Navix | MGST | [MILES GILMAN] | 34585 | 06/01/08 | Payment | (2,000.00) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | | Check# | Date | Type | Amount |
|--------|--------|--|--------|------|------|--------|
| Navix | MGST | [MILES GILMAN] | 34839 | 07/01/08 | Payment | (2,000.00) |
| Navix | MGST | [MILES GILMAN] | 35115 | 08/01/08 | Payment | (2,000.00) |
| Navix | MGST | [MILES GILMAN] | 35329 | 09/01/08 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 1053 | 10/01/08 | Payment | (2,000.00) |
| Navix | MGST | [MILES GILMAN] | 46360 | 10/10/08 | Debit Memo | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 1214 | 11/01/08 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 1399 | 12/01/08 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 1499 | 01/01/09 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 1796 | 02/01/09 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 1976 | 03/01/09 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 2119 | 04/01/09 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 2412 | 05/01/09 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 2570 | 06/01/09 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 2771 | 07/01/09 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 2934 | 08/01/09 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 3138 | 09/01/09 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 3310 | 10/01/09 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 3457 | 11/01/09 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 3631 | 12/01/09 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 3763 | 01/01/10 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 3975 | 02/01/10 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 4096 | 03/01/10 | Payment | (2,000.00) |
| Soca | MGST | [MILES GILMAN] | 4271 | 04/01/10 | Payment | (2,000.00) |
| | MGST | [MILES GILMAN] Total | | | | **(72,000.00)** |
| | MH001 | [MICHAEL K. HERRON, M.D. LLC] Total | | | | (1,800.00) |
| | MIC01 | [MICROSOFT MSDN] Total | | | | (3,218.16) |
| | MICR 001 | [MICR TECH] Total | | | | (64.93) |
| | MILL 001 | [MILLER ELECTRIC COMPANY] Total | | | | (166,828.50) |
| | MILL-834 | [MILLENNIUM MEDICAL SYSTEMS] Total | | | | (13,427.00) |
| | MISC | [MISCELLENOUS] Total | | | | (9,908.72) |
| | MJ001 | [MARIA M JOAQUIN] Total | | | | (1,850.00) |
| | MONA 001 | [MONARCH PRINTING & DESIGN] Total | | | | (155.15) |
| | MS001 | [MADISON SOLUTIONS, INC] Total | | | | (500.00) |
| | MS001 | [MADISON SOLUTIONS] Total | | | | (250.00) |
| | MSI 001 | [MECHANICAL SERVICES OF CENT.FL] Total | | | | (3,774.31) |
| | MUR01 | [MURDOCK FAMILY MEDICINE PA] Total | | | | (21,021.16) |
| | MURD 001 | [MURDOCK VILLAGE HEALTH CENTERS] Total | | | | (355,411.61) |
| | NAN 001 | [NANCY BOGGS-PETTY CASH] Total | | | | (427.17) |
| | NASIR 001 | [NASIR RAHMATULLAH, MD] Total | | | | (700.00) |
| | NBF01 | [NATIONAL BUSINESS FURNITURE] Total | | | | (231.90) |
| | NET REPORT | [NETWORK REPORTING CORPORATION] Total | | | | (1,066.00) |
| | NET001 | [NETWORK HARDWARE RESALE] Total | | | | (28,677.63) |
| | NOR001-802 | [NORVEGIA KIDS HEART FAIR] Total | | | | (1,000.00) |
| | NOR01 | [N AMERICAN MAGNETICS CORP] Total | | | | (2,105.71) |
| | NU001 | [NUANCE COMMUNICATIONS, INC] Total | | | | (16,027.55) |
| | OA001 | [OAKSTONE MEDICAL PUBLISING] Total | | | | (787.90) |
| | OFFI 001 | [OFFICE FURNITURE & DESIGNE CON] Total | | | | (3,910.83) |
| | OFFICE -CRE | [OFFICE DEPOT CREDIT PLAN] Total | | | | (414.20) |
| | OLI001-512 | [Lidia Olivera, DO, PA] Total | | | | (24,912.00) |
| | OM001 | [OMNI MEDICAL SUPPLY] Total | | | | (1,419.74) |
| | OM001-510 | [OMNI MEDICAL SUPPLY] Total | | | | (6,555.43) |
| | OM001-512 | [OMNI MEDICAL SUPPLY, INC] Total | | | | (788.23) |
| | OM001-516 | [OMNI MEDICAL SUPPLY, INC] Total | | | | (978.57) |
| | ON LINE 001 | [DR JOE FORD JACOBS, M.D.] Total | | | | (21,236.00) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | | Check# | Date | Type | Amount |
|---|---|---|---|---|---|---|
| | PALA001 | [GUILLERMO A PALACIOS, MD] Total | | | | (66,322.00) |
| | PART 001 | [PARTS SOURCE, LLC] Total | | | | (70,975.18) |
| | PAT01 | [PATSY HEFFNER, CFC] Total | | | | (9,157.33) |
| | PAT01 | [PATSY HEFFNER, TAX COLLECTOR] Total | | | | (68,342.19) |
| | PAU01 | [THE PAUL REVERE LIFE INS. CO] Total | | | | (14,424.54) |
| | PE001 | [PALMER ELECTRIC COMPANY] Total | | | | (2,300.00) |
| | PEOPLE 001 | [PEOPLE VALUE INC] Total | | | | (1,935.37) |
| | PI005 | [PITNEY BOWES, INC.] Total | | | | (4,560.80) |
| | PIN01 | [PINESTAR TECHNOLOGY, INC.] Total | | | | (2,062.00) |
| | PLA01 | [PLANAR] Total | | | | (2,800.00) |
| | PLUM | [PLUMBAIRE, INC.] Total | | | | (125.00) |
| | PMC-512 | [PHILIPS MEDICAL CAPITAL] Total | | | | (1,947,907.94) |
| | PMIC | [PRACTICE MGMT INFOMATION CORP] Total | | | | (83.95) |
| | PO005 | [POSITIVE PROMOTIONS] Total | | | | (5,694.10) |
| | PO005-512 | [POSITIVE PROMOTIONS] Total | | | | (282.40) |
| | PRA | [PRAXAIR] Total | | | | (37,319.72) |
| | PROGRE 001 | [PROGRESSIVE EXPRESS INS CO.] Total | | | | (27,780.09) |
| | PSS001 | [PSS-FLORIDA] Total | | | | (241.15) |
| | PUB01 | [PUBLIX SUPER MARKETS, INC] Total | | | | (449.46) |
| | PUR 001 | [PURCHASE POWER] Total | | | | (631.02) |
| | QUE001-DIA | [QUEST DIAGNOSTICS INC] Total | | | | (175.00) |
| | RAD ENG001 | [RADIOGRAPHIC ENGINEERING INC] Total | | | | (68,781.71) |
| | RADI | [RADISERVE, LLC] Total | | | | (4,999.00) |
| | REFUND | [] Total | | | | (100,551.36) |
| | REG 001 | [REGIONS] Total | | | | (14,423.09) |
| | REGION | [REGIONS BANK] Total | | | | (950.00) |
| | REGIONS | [REGIONS BANK] Total | | | | (4,837.11) |
| | REI | [REI ENGINEERING] Total | | | | (10,000.00) |
| | REIMB-RANDY | [RANDALL F DUNN] Total | | | | (27,246.30) |
| | REX002-PG | [REXEL ELECTRICAL & DATACOM] Total | | | | (662.30) |
| | RH001 | [R.H. MILLER PEST SERVICES, INC] Total | | | | (235.40) |
| | RI001 | [STANLEY E. RICHTER, MD, FACC] Total | | | | (18,294.15) |
| | RINGER 001 | [RINGER, HENRY, BUCKLEY] Total | | | | (5,000.00) |
| | RIVER 001 | [RIVER CORPORATE ADVISORS, LLC] Total | | | | (3,536.40) |
| | RLM001 | [RINEHART LK MARY SURGICAL CTR] Total | | | | (158.95) |
| | ROT01-510 | [ROTO ROOTER SERVICES, CO.] Total | | | | (3,239.86) |
| | RT001 | [RAYTECH MEDICAL, INC.] Total | | | | (247,392.21) |
| | RU001 | [RUDEN, MCCLOSKY, SMITH] Total | | | | (2,428.50) |
| | SAB001-003 | [SABEL INSURANCE GROUP, INC.] Total | | | | (114,754.41) |
| | SAB001-1410 | [SABAL INSURANCE GROUP] Total | | | | (62,233.14) |
| | SABAL | [SABAL INSURANCE GROUP, INC.] Total | | | | (5,610.00) |
| | SAGE001 | [SAGE SOFTWARE INC] Total | | | | (1,799.51) |
| | SC001 | [STAFF CARE, INC] Total | | | | (344,173.20) |
| | SERV 001 | [SERVPRO OF OSCEOLA COUNTY] Total | | | | (6,832.43) |
| | SG001 | [SANDRA GREENBLATT, P.A.] Total | | | | (34,350.27) |
| | SH001 | [WILLIAM SHEINBAUM, MD, FACC] Total | | | | (12,336.03) |
| | SHER | [SHERALDY MERCADO] Total | | | | (500.00) |
| | SHORE 001 | [SHORELIE FLOORING SUPPLIES] Total | | | | (875.61) |
| | SHPET001 | [ALLIANCE HEALTHCARE SERVICES] Total | | | | (141,275.00) |
| | SHPET001 | [SHARED PET IMAGING OF FL, LLC] Total | | | | (110,230.57) |
| | SIGN 001 | [SIGN TECH INC] Total | | | | (1,762.20) |
| | SL001 | [STACEY LAW] Total | | | | (7,956.00) |
| | SLS01 | [SOUTHWEST LAWN SERVICE] Total | | | | (380.00) |
| Navix | SOCA | [SOCA SERVICES, INC.] | 31462 | 08/01/07 | Payment | (46,510.00) |

**Navix Imaging and Soca Imaging - Combined**
**All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System**

| Entity | Vendor | | Check# | Date | Type | Amount |
|--------|--------|---|--------|------|------|--------|
| Navix | SOCA | [SOCA SERVICES, INC.] | 31781 | 09/01/07 | Payment | (46,510.00) |
| Navix | SOCA | [SOCA SERVICES, INC.] | 32153 | 10/01/07 | Payment | (46,510.00) |
| Navix | SOCA | [SOCA SERVICES, INC.] | 32440 | 11/01/07 | Payment | (46,510.00) |
| Navix | SOCA | [SOCA SERVICES, INC.] | 32685 | 12/01/07 | Payment | (46,510.00) |
| Navix | SOCA | [SOCA SERVICES, INC.] | 32987 | 01/01/08 | Payment | (46,510.00) |
| Navix | SOCA | [SOCA SERVICES, INC.] | 33415 | 02/01/08 | Payment | (46,510.00) |
| Navix | SOCA | [SOCA SERVICES, INC.] | 33757 | 03/01/08 | Payment | (46,510.00) |
| Navix | SOCA | [SOCA SERVICES, INC.] | 34067 | 04/01/08 | Payment | (46,510.00) |
| Navix | SOCA | [SOCA SERVICES, INC.] | 34414 | 05/01/08 | Payment | (46,510.00) |
| Navix | SOCA | [SOCA SERVICES, INC.] | 34588 | 06/01/08 | Payment | (46,510.00) |
| Navix | SOCA | [SOCA SERVICES, INC.] | 34842 | 07/01/08 | Payment | (46,510.00) |
| Navix | SOCA | [SOCA SERVICES, INC.] | 35118 | 08/01/08 | Payment | (46,510.00) |
| Navix | SOCA | [SOCA SERVICES, INC.] | 35332 | 09/01/08 | Payment | (46,510.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 1056 | 10/01/08 | Payment | (46,510.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 1100 | 10/01/08 | Payment | (62,512.15) |
| Navix | SOCA | [SOCA SERVICES, INC.] | 46364 | 10/10/08 | Debit Memo | (46,510.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 1217 | 11/01/08 | Payment | (109,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 1402 | 12/01/08 | Payment | (109,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 1629 | 12/17/08 | Payment | (62,512.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 1502 | 01/01/09 | Payment | (109,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 1799 | 02/01/09 | Payment | (109,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 1978 | 03/01/09 | Payment | (109,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 2121 | 04/01/09 | Payment | (109,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 2414 | 05/01/09 | Payment | (109,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 2574 | 06/01/09 | Payment | (109,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 2788 | 06/30/09 | Payment | (40,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 2789 | 06/30/09 | Payment | (69,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 2775 | 07/01/09 | Payment | (109,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 2865 | 07/27/09 | Payment | (16,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 2867 | 07/27/09 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 2869 | 07/27/09 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 2870 | 07/27/09 | Payment | (33,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 2949 | 07/31/09 | Payment | (3,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 2938 | 08/01/09 | Payment | (109,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3148 | 08/27/09 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3149 | 08/27/09 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3150 | 08/27/09 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3151 | 08/27/09 | Payment | (16,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3142 | 09/01/09 | Payment | (109,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3314 | 10/01/09 | Payment | (109,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3319 | 10/01/09 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3320 | 10/01/09 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3321 | 10/01/09 | Payment | (15,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3322 | 10/01/09 | Payment | (34,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3402 | 10/01/09 | Payment | (5,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3403 | 10/01/09 | Payment | (5,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3404 | 10/01/09 | Payment | (10,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3405 | 10/01/09 | Payment | (10,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3461 | 11/01/09 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3466 | 11/01/09 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3467 | 11/01/09 | Payment | (15,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3468 | 11/01/09 | Payment | (34,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3669 | 11/24/09 | Payment | (10,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3635 | 12/01/09 | Payment | (109,022.00) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | | Check# | Date | Type | Amount |
|--------|--------|--|--------|------|------|--------|
| Soca | SOCA | [SOCA SERVICES, INC.] | 3767 | 01/01/10 | Payment | (109,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3773 | 01/01/10 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3774 | 01/01/10 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3775 | 01/01/10 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3776 | 01/01/10 | Payment | (10,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3777 | 01/01/10 | Payment | (9,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3832 | 01/04/10 | Payment | (10,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 3979 | 02/01/10 | Payment | (109,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4100 | 03/01/10 | Payment | (109,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4112 | 03/03/10 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4113 | 03/03/10 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4114 | 03/03/10 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4115 | 03/03/10 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4116 | 03/03/10 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4117 | 03/03/10 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4118 | 03/03/10 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4119 | 03/03/10 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4120 | 03/03/10 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4121 | 03/03/10 | Payment | (30,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4122 | 03/03/10 | Payment | (49,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4123 | 03/03/10 | Payment | (49,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4124 | 03/03/10 | Payment | (49,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4125 | 03/03/10 | Payment | (49,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4126 | 03/03/10 | Payment | (49,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4275 | 04/01/10 | Payment | (35,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4282 | 04/01/10 | Payment | (35,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4284 | 04/01/10 | Payment | (39,022.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4457 | 06/15/10 | Payment | (21,000.00) |
| Soca | SOCA | [SOCA SERVICES, INC.] | 4547 | 08/26/10 | Payment | (17,500.00) |
| | SOCA | [SOCA SERVICES, INC.] Total | | | | (4,010,300.15) |
| | SOCA01 | [SOCA IMAGING INC.] Total | | | | (667,500.00) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 2821 | 07/30/07 | Debit Memo | (700.00) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 31463 | 08/01/07 | Payment | (29,050.00) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 31477 | 08/01/07 | Payment | (28,350.00) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 31782 | 09/01/07 | Payment | (29,050.00) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 32154 | 10/01/07 | Payment | (31,083.50) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 32441 | 11/01/07 | Payment | (31,083.50) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 32686 | 12/01/07 | Payment | (31,083.50) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 32988 | 01/01/08 | Payment | (31,083.50) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 33416 | 02/01/08 | Payment | (31,083.50) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 42890 | 02/29/08 | Debit Memo | (2,033.50) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 33758 | 03/01/08 | Payment | (31,083.50) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 34068 | 04/01/08 | Payment | (31,083.50) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 34415 | 05/01/08 | Payment | (31,083.50) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 34589 | 06/01/08 | Payment | (31,083.50) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 34843 | 07/01/08 | Payment | (31,083.50) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 35119 | 08/01/08 | Payment | (31,083.50) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 35333 | 09/01/08 | Payment | (31,083.50) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 46223 | 09/12/08 | Debit Memo | (97,564.47) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 35517 | 09/12/08 | Payment | (97,564.47) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 35520 | 09/12/08 | Payment | (1,554.18) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 1057 | 10/01/08 | Payment | (32,637.68) |
| Navix | SOCALM | [SOCA PROPERTIES, INC] | 46365 | 10/10/08 | Debit Memo | (31,083.50) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 1218 | 11/01/08 | Payment | (32,637.68) |

**Navix Imaging and Soca Imaging - Combined**
**All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System**

| Entity | Vendor | | Check# | Date | Type | Amount |
|--------|--------|--|--------|------|------|--------|
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 1403 | 12/01/08 | Payment | (32,637.68) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 1503 | 01/01/09 | Payment | (32,637.68) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 1800 | 02/01/09 | Payment | (32,637.68) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 1979 | 03/01/09 | Payment | (32,637.68) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 2122 | 04/01/09 | Payment | (32,637.68) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 2415 | 05/01/09 | Payment | (34,269.56) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 2575 | 06/01/09 | Payment | (34,269.56) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 2776 | 07/01/09 | Payment | (34,269.56) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 2866 | 07/27/09 | Payment | (19,000.00) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 2868 | 07/27/09 | Payment | (13,637.68) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 2939 | 08/01/09 | Payment | (34,269.56) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 3143 | 09/01/09 | Payment | (34,269.56) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 3315 | 10/01/09 | Payment | (34,269.56) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 3462 | 11/01/09 | Payment | (35,983.04) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 3636 | 12/01/09 | Payment | (35,983.04) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 3805 | 12/22/09 | Payment | (9,791.34) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 3768 | 01/01/10 | Payment | (35,983.04) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 3980 | 02/01/10 | Payment | (35,983.04) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 4101 | 03/01/10 | Payment | (35,983.04) |
| Soca | SOCALM | [SOCA PROPERTIES, INC] | 4276 | 04/01/10 | Payment | (35,983.04) |
| | SOCALM | [SOCA PROPERTIES, INC] Total | | | | (1,382,360.50) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 31464 | 08/01/07 | Payment | (24,530.62) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 31783 | 09/01/07 | Payment | (24,530.62) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 32155 | 10/01/07 | Payment | (26,247.76) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 32442 | 11/01/07 | Payment | (26,247.76) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 32687 | 12/01/07 | Payment | (26,247.76) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 32989 | 01/01/08 | Payment | (26,247.76) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 33417 | 02/01/08 | Payment | (26,247.76) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 33759 | 03/01/08 | Payment | (26,247.76) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 34069 | 04/01/08 | Payment | (26,247.76) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 34416 | 05/01/08 | Payment | (26,247.76) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 34590 | 06/01/08 | Payment | (26,247.76) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 34844 | 07/01/08 | Payment | (26,247.76) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 35120 | 08/01/08 | Payment | (26,247.76) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 35334 | 09/01/08 | Payment | (26,247.76) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 46224 | 09/12/08 | Debit Memo | (72,044.12) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 35518 | 09/12/08 | Payment | (72,044.12) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 35521 | 09/12/08 | Payment | (1,312.39) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 1058 | 10/01/08 | Payment | (27,560.15) |
| Navix | SOCAP | [SOCA PROPERTIES, INC.] | 46366 | 10/10/08 | Debit Memo | (26,247.76) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 1219 | 11/01/08 | Payment | (27,560.15) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 1404 | 12/01/08 | Payment | (27,560.15) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 1504 | 01/01/09 | Payment | (27,560.15) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 1801 | 02/01/09 | Payment | (27,560.15) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 1980 | 03/01/09 | Payment | (27,560.15) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 2123 | 04/01/09 | Payment | (27,560.15) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 2416 | 05/01/09 | Payment | (28,938.17) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 2576 | 06/01/09 | Payment | (28,938.17) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 2777 | 07/01/09 | Payment | (28,938.17) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 2940 | 08/01/09 | Payment | (28,938.17) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 3029 | 08/20/09 | Payment | (6,890.10) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 3144 | 09/01/09 | Payment | (28,938.17) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 3316 | 10/01/09 | Payment | (28,938.17) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 3463 | 11/01/09 | Payment | (28,938.17) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | | Check# | Date | Type | Amount |
|---|---|---|---|---|---|---|
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 3637 | 12/01/09 | Payment | (30,385.07) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 3677 | 12/02/09 | Payment | (20,000.00) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 6718 | 12/31/09 | Debit Memo | (10,000.00) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 3769 | 01/01/10 | Payment | (30,385.07) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 3981 | 02/01/10 | Payment | (30,385.07) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 4024 | 02/11/10 | Payment | (5,000.00) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 4102 | 03/01/10 | Payment | (30,385.07) |
| Soca | SOCAP | [SOCA PROPERTIES, INC.] | 4277 | 04/01/10 | Payment | (30,385.07) |
| | SOCAP | [SOCA PROPERTIES, INC.] Total | | | | (1,124,986.44) |
| | SONO | [SONODEPOT ULTRASOUND SOLUTIONS] Total | | | | (1,400.00) |
| | SPECT 001 | [SPECTRUM MEDICAL X-RAY CO] Total | | | | (1,861.75) |
| | SPNX-831 | [SPRINT] Total | | | | (3,909.12) |
| | SRX01 | [SUNRISE X-RAY, INC] Total | | | | (25,094.34) |
| | SS 002 | [SECRETARY OF STATE] Total | | | | (1,061.25) |
| | SS001 | [SONIA SEPULVEDA] Total | | | | (4,050.00) |
| | ST001-510 | [THE ST JOHN COMPANIES, INC.] Total | | | | (848.86) |
| | ST001-516 | [THE ST JOHN COMPANIES, INC.] Total | | | | (2,735.62) |
| | ST001-831 | [THE ST JOHN COMPANIES, INC.] Total | | | | (1,482.52) |
| | ST001-838 | [THE ST JOHN COMPANIES, INC] Total | | | | (669.27) |
| | STA001-831 | [STAINTON CORP] Total | | | | (3,015.81) |
| | STA01-003 | [STAPLES BUSINESS ADVANTAGE] Total | | | | (5,655.66) |
| | STA01-510 | [STAPLES BUSINESS ADVANTAGE] Total | | | | (15,805.00) |
| | STA01-512 | [STAPLES BUSINESS ADVANTAGE] Total | | | | (509.22) |
| | STA01-516 | [STAPLES BUSINESS ADVANTAGE] Total | | | | (14,222.46) |
| | STA01-831 | [STAPLES BUSINESS ADVANTAGE] Total | | | | (3,086.24) |
| | STA01-834 | [STAPLES BUSINESS ADVANTAGE] Total | | | | (4,016.23) |
| | STA01-838 | [STAPLES BUSINESS ADVANTAGE] Total | | | | (3,877.94) |
| | STAT CAB | [STATEWIDE CABINETS INC] Total | | | | (1,262.00) |
| | STATE 001 | [STATE OF FLORIDA DISBURSMENT] Total | | | | (2,630.74) |
| | SUN01 | [Sunanda Ganatra] Total | | | | (200.00) |
| | SUN03 | [SUNCOAST ADVANCED RADIOLOGY] Total | | | | (371,895.01) |
| | SUNT04 | [SUNTRUST BANK] Total | | | | (9,300.47) |
| | SWFL01 | [SWFL Regional Imaging] Total | | | | (655,197.30) |
| | T&B 001 | [T & B CARPENTRY, INC] Total | | | | (865.00) |
| | TAY 001 | [TAYLOR CONTRACTORS OF FLORIDA,] Total | | | | (2,368.74) |
| | TCF01 | [TRI-COUNTY FIRE EQUIPMENT, INC] Total | | | | (125.19) |
| | TECH-001 | [TECHNOLOGY INSURANCE COMPANY] Total | | | | (76,958.00) |
| | TEMU001 | [TELEMUNDO ORLANDO] Total | | | | (1,000.00) |
| | TERRE | [TERREMARK NORTH AMERICA, INC] Total | | | | (10,980.83) |
| | TEST VEN | [TEST VENDOR] Total | | | | (0.06) |
| | TF001 | [TERESA FINDEISEN] Total | | | | (122,410.05) |
| | TG01 | [TOMAS GARCIA] Total | | | | (43,200.00) |
| | TGFUN001 | [TG COLLECTIONS] Total | | | | (6,175.00) |
| | TRIAD 001 | [TRIAD RADIOLOGY, LLC] Total | | | | (25,000.00) |
| | TRU01 | [TRULY NOLEN BRANCH 079] Total | | | | (483.21) |
| | UN001/AGENCY | [UNEMPLOYMENT COMPENSATION PROG] Total | | | | (275.00) |
| | UNI 001 | [UNIQCO RESTORATION & COATING] Total | | | | (400.00) |
| | UNICO | [UNICO RESTORATION & COATING] Total | | | | (3,157.00) |
| | UNITED 001 | [UNITED RADS, LLC] Total | | | | (454,105.65) |
| | UNITED 001 | [UNITED RADS] Total | | | | (19,661.00) |
| | UPCHURCH 001 | [UPCHURCH WATSON WHITE & MAX] Total | | | | (1,104.37) |
| | UPS-PG | [UPS] Total | | | | (1,406.22) |
| | US TRUSTEE | [U.S. TRUSTEE] Total | | | | (13,650.00) |
| | UST01 | [U-STORE IT 325] Total | | | | (54,190.74) |

Navix Imaging and Soca Imaging - Combined
All Disbursements as Extracted from Debtor's Sage Paltinum Accounting System

| Entity | Vendor | | Check# | Date | Type | Amount |
|--------|--------|--|--------|------|------|--------|
| | VD001 | [VIDAR SYSTEMS CORPORATION] Total | | | | (1,391.04) |
| | VOID | Total | | | | - |
| | WA001 | [WACHOVIA] Total | | | | (137,901.63) |
| | WA001 | [WELLS FARGO BANK N.A.] Total | | | | (28,284.41) |
| | WACH 001 | [WACHOVIA BANK] Total | | | | (66,023.76) |
| | WOL001-831 | [ERNEST WOLLIN, M.D.P.E.,FACR] Total | | | | (166,000.00) |
| | YELL01 | [DEX] Total | | | | (2,558.33) |
| | ZE001-510 | [ZEPHYRHILLS] Total | | | | (1,894.19) |
| | ZE001-831 | [ZEPHYRHILLS] Total | | | | (1,804.01) |
| | ZE001-834 | [ZEPHYRHILLS] Total | | | | (492.44) |
| | Grand Total | | | | | (45,493,933.79) |

